# Exhibit 1

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound Non-Ballot | Processing Score Plus 3: Outbound Non-Ballot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 17368 | 84.89% | 95.33% | 98.69% | 98.89% | 4309 | 1.76% | 7.40% | 82.52% | 82.55% | 254 | 25.59% | 49.21% | 50.79% | 59.06% |
| 10/24/2020 | Capital Metro | Baltimore | 10451 | 84.25% | 89.84% | 93.53% | 95.65% | 2074 | 96.87% | 98.17% | 98.36% | 98.65% | 1076 | 71.19% | 71.93% | 72.21% | 82.43% |
| 10/24/2020 | Capital Metro | Capital | 14974 | 92.99% | 97.25% | 98.20% | 98.44% | 176 | 49.43% | 85.23% | 89.77% | 90.91% | 1190 | 90.92% | 93.36% | 93.95% | 94.12% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 11983 | 92.21% | 97.52% | 98.92% | 99.07% | 95 | 36.84% | 64.21% | 80.00% | 81.05% | 315 | 13.02% | 21.90% | 21.90% | 70.16% |
| 10/24/2020 | Capital Metro | Greensboro | 15831 | 83.61% | 89.72% | 96.58% | 96.78% | 2130 | 97.28% | 99.44% | 99.48% | 99.53% | 5076 | 89.62% | 95.31% | 95.86% | 96.18% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 11205 | 90.58% | 96.00% | 97.64% | 97.80% | 668 | 91.17% | 96.41% | 97.46% | 97.46% | 5125 | 62.34% | 94.11% | 95.57% | 98.46% |
| 10/24/2020 | Capital Metro | Norther Virginia | 11799 | 91.57% | 95.33% | 96.81% | 96.98% | 54 | 44.44% | 92.59% | 92.59% | 92.59% | 585 | 95.04% | 95.38% | 96.24% | 96.24% |
| 10/24/2020 | Capital Metro | Richmond | 10019 | 92.45% | 97.15% | 98.65% | 98.72% | 59 | 84.75% | 94.92% | 98.31% | 98.31% | 144 | 92.36% | 93.75% | 94.44% | 95.83% |
| 10/24/2020 | Eastern | Appalachian | 1941 | 59.04% | 62.65% | 63.58% | 63.99% | 70 | 68.57% | 90.00% | 98.57% | 98.57% | 107 | 68.22% | 69.16% | 69.16% | 97.20% |
| 10/24/2020 | Eastern | Central Pennsylvania | 28437 | 78.51% | 90.52% | 98.90% | 99.36% | 3918 | 1.35% | 99.46% | 99.46% | 99.46% | 35102 | 0.78% | 76.63% | 99.83% | 99.89% |
| 10/24/2020 | Eastern | Kentuckiana | 742 | 38.01% | 50.27% | 53.23% | 54.31% | 36 | 61.11% | 83.33% | 86.11% | 86.11% | 97537 | 99.89% | 99.89% | 99.90% | 99.94% |
| 10/24/2020 | Eastern | Norther Ohio | 35437 | 91.85% | 98.73% | 99.44% | 99.48% | 4551 | 4.88% | 98.86% | 98.95% | 98.97% | 79889 | 71.23% | 75.09% | 97.47% | 97.62% |
| 10/24/2020 | Eastern | Ohio Valley | 25357 | 95.08% | 98.68% | 99.37% | 99.40% | 1123 | 95.10% | 98.13% | 98.13% | 98.13% | 170418 | 89.44% | 92.39% | 99.78% | 99.86% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 18190 | 91.57% | 95.10% | 98.89% | 99.13% | 201 | 40.30% | 55.22% | 56.72% | 56.72% | 5703 | 4.75% | 7.47% | 92.69% | 95.42% |
| 10/24/2020 | Eastern | South Jersey | 21407 | 95.55% | 97.49% | 98.23% | 98.71% | 509741 | 99.97% | 99.97% | 99.97% | 99.97% | 49955 | 47.15% | 99.84% | 99.84% | 99.95% |
| 10/24/2020 | Eastern | Tennessee | 3241 | 88.83% | 96.45% | 98.67% | 98.67% | 127 | 39.37% | 86.61% | 92.13% | 92.13% | 522 | 12.64% | 14.94% | 16.67% | 22.80% |
| 10/24/2020 | Eastern | Western New York | 10348 | 96.20% | 98.29% | 99.28% | 99.28% | 28 | 57.14% | 100.00% | 100.00% | 100.00% | 63 | 23.81% | 23.81% | 23.81% | 74.60% |
| 10/24/2020 | Eastern | Western Pennsylvania | 34065 | 98.08% | 99.18% | 99.72% | 99.73% | 19041 | 98.10% | 98.83% | 99.44% | 99.80% | 247 | 36.03% | 39.27% | 52.63% | 97.17% |
| 10/24/2020 | Great Lakes | Central Illinois | 18012 | 89.86% | 93.99% | 96.85% | 98.98% | 1017 | 2.75% | 68.63% | 99.51% | 99.51% | 49936 | 99.08% | 99.08% | 99.87% | 99.97% |
| 10/24/2020 | Great Lakes | Chicago | 11604 | 90.70% | 91.96% | 92.55% | 95.80% | 59 | 81.36% | 94.92% | 98.31% | 98.31% | 569 | 10.19% | 10.37% | 51.14% | 53.78% |
| 10/24/2020 | Great Lakes | Detroit | 5839 | 73.93% | 92.55% | 97.38% | 98.15% | 499 | 80.16% | 85.97% | 86.57% | 97.19% | 25381 | 0.11% | 5.31% | 99.24% | 99.25% |
| 10/24/2020 | Great Lakes | Gateway | 9083 | 93.46% | 97.07% | 98.05% | 98.16% | 2617 | 83.84% | 97.48% | 98.93% | 98.93% | 292777 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Great Lakes | Greater Indiana | 966 | 72.98% | 91.93% | 98.65% | 98.65% | 125 | 78.40% | 86.40% | 94.40% | 94.40% | 107083 | 96.34% | 97.37% | 98.41% | 98.42% |
| 10/24/2020 | Great Lakes | Greater Michigan | 6137 | 91.67% | 96.89% | 98.00% | 98.01% | 2943 | 83.55% | 87.39% | 96.94% | 98.88% | 10290 | 97.31% | 97.33% | 97.45% | 98.04% |
| 10/24/2020 | Great Lakes | Lakeland | 1905 | 81.89% | 93.81% | 95.70% | 95.96% | 108 | 26.85% | 49.07% | 74.07% | 74.07% | 71237 | 98.61% | 98.62% | 99.31% | 99.41% |
| 10/24/2020 | Northeast | Albany | 9990 | 95.20% | 98.44% | 99.22% | 99.27% | 18 | 66.67% | 88.89% | 94.44% | 94.44% | 311 | 78.78% | 79.10% | 79.42% | 94.86% |
| 10/24/2020 | Northeast | Caribbean | 9687 | 99.62% | 99.88% | 99.91% | 99.91% | 4 | 100.00% | 100.00% | 100.00% | 100.00% | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 12249 | 95.56% | 97.75% | 98.64% | 98.80% | 22989 | 98.84% | 98.89% | 100.00% | 100.00% | 705 | 79.01% | 80.99% | 80.99% | 80.99% |
| 10/24/2020 | Northeast | Greater Boston | 40981 | 96.03% | 98.45% | 99.02% | 99.04% | 116 | 87.07% | 94.83% | 95.69% | 95.69% | 3839 | 99.45% | 99.79% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Long Island | 14893 | 96.62% | 98.34% | 98.81% | 98.87% | 12 | 83.33% | 100.00% | 100.00% | 100.00% | 146 | 92.47% | 93.84% | 95.21% | 95.21% |
| 10/24/2020 | Northeast | New York | 7378 | 91.20% | 95.19% | 99.17% | 99.43% | 54 | 90.74% | 94.44% | 94.44% | 94.44% | 90 | 37.78% | 62.22% | 78.89% | 78.89% |
| 10/24/2020 | Northeast | Northern New England | 1489 | 76.83% | 94.22% | 99.19% | 99.19% | 22 | 81.82% | 95.45% | 95.45% | 95.45% | 2806 | 98.93% | 99.39% | 99.39% | 99.82% |
| 10/24/2020 | Northeast | Northern New Jersey | 30615 | 96.50% | 97.68% | 98.05% | 98.11% | 22664 | 99.59% | 99.64% | 99.66% | 99.66% | 14516 | 99.84% | 99.91% | 99.94% | 99.97% |
| 10/24/2020 | Northeast | Triboro | 5769 | 83.10% | 85.77% | 86.58% | 86.69% | 73 | 72.60% | 89.04% | 95.89% | 95.89% | 668 | 11.38% | 11.68% | 11.68% | 31.74% |
| 10/24/2020 | Northeast | Westchester | 8545 | 92.77% | 95.94% | 97.31% | 97.45% | 16 | 81.25% | 100.00% | 100.00% | 100.00% | 268 | 94.03% | 94.40% | 94.40% | 95.15% |
| 10/24/2020 | Pacific | Bay-Valley | 58754 | 98.43% | 99.11% | 99.29% | 99.31% | 125 | 21.60% | 43.20% | 43.20% | 43.20% | 150 | 90.67% | 91.33% | 91.33% | 91.33% |
| 10/24/2020 | Pacific | Honolulu | 26664 | 97.20% | 98.93% | 99.15% | 99.22% | 65 | 32.31% | 36.92% | 36.92% | 36.92% | 98 | 62.24% | 63.27% | 95.92% | 95.92% |
| 10/24/2020 | Pacific | Los Angeles | 55511 | 98.59% | 99.16% | 99.38% | 99.38% | 190 | 80.00% | 84.21% | 84.21% | 84.74% | 1219295 | 99.89% | 99.92% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Sacramento | 58985 | 96.75% | 99.28% | 99.33% | 99.37% | 2970 | 81.41% | 94.48% | 94.55% | 94.85% | 43357 | 97.57% | 97.59% | 97.93% | 98.01% |
| 10/24/2020 | Pacific | San Diego | 90931 | 98.84% | 99.49% | 99.66% | 99.66% | 12454 | 99.69% | 99.86% | 99.90% | 99.92% | 9819 | 98.29% | 98.37% | 99.04% | 99.38% |
| 10/24/2020 | Pacific | San Francisco | 36319 | 98.32% | 99.17% | 99.45% | 99.47% | 43 | 41.86% | 60.47% | 60.47% | 65.12% | 4632 | 98.14% | 98.42% | 98.66% | 98.73% |
| 10/24/2020 | Pacific | Santa Ana | 46030 | 99.02% | 99.61% | 99.75% | 99.76% | 10323 | 96.61% | 96.67% | 98.78% | 98.79% | 249246 | 99.97% | 99.97% | 99.97% | 99.97% |
| 10/24/2020 | Pacific | Sierra Coastal | 32466 | 98.49% | 99.35% | 99.58% | 99.59% | 3699 | 99.30% | 99.59% | 99.59% | 99.65% | 690834 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Southern | Alabama | 631 | 66.24% | 92.39% | 96.67% | 96.67% | 56 | 33.93% | 80.36% | 89.29% | 89.29% | 60 | 53.33% | 80.00% | 85.00% | 85.00% |
| 10/24/2020 | Southern | Arkansas | 765 | 91.50% | 96.34% | 98.56% | 98.56% | 31 | 45.16% | 96.77% | 96.77% | 96.77% | 26 | 69.23% | 84.62% | 84.62% | 92.31% |
| 10/24/2020 | Southern | Dallas | 3141 | 94.65% | 97.84% | 98.60% | 98.66% | 23 | 69.57% | 86.96% | 86.96% | 86.96% | 584 | 35.96% | 84.42% | 96.40% | 98.97% |
| 10/24/2020 | Southern | Ft. Worth | 1888 | 90.04% | 94.70% | 96.08% | 96.13% | 651 | 97.39% | 98.16% | 99.69% | 99.69% | 190 | 31.05% | 51.05% | 93.16% | 99.47% |
| 10/24/2020 | Southern | Gulf Atlantic | 18690 | 90.82% | 96.31% | 98.68% | 98.79% | 1983 | 3.63% | 13.72% | 84.92% | 91.17% | 60623 | 99.10% | 99.13% | 99.26% | 99.32% |
| 10/24/2020 | Southern | Houston | 2700 | 84.67% | 89.52% | 91.59% | 91.74% | 41 | 19.51% | 80.49% | 82.93% | 82.93% | 358 | 5.59% | 98.04% | 98.04% | 98.60% |
| 10/24/2020 | Southern | Louisiana | 582 | 78.01% | 91.07% | 98.11% | 98.11% | 26 | 34.62% | 69.23% | 73.08% | 73.08% | 388 | 7.99% | 71.13% | 77.32% | 86.34% |
| 10/24/2020 | Southern | Mississippi | 470 | 85.53% | 94.47% | 98.51% | 98.51% | 38 | 36.84% | 84.21% | 94.74% | 94.74% | 265 | 9.81% | 96.98% | 97.36% | 97.36% |
| 10/24/2020 | Southern | Oklahoma | 396 | 76.01% | 91.92% | 97.47% | 97.47% | 20 | 70.00% | 80.00% | 85.00% | 90.00% | 91231 | 99.94% | 99.94% | 99.97% | 100.00% |
| 10/24/2020 | Southern | Rio Grande | 3472 | 91.19% | 95.28% | 98.13% | 98.13% | 54 | 55.56% | 83.33% | 90.74% | 90.74% | 22262 | 99.56% | 99.72% | 99.83% | 99.92% |
| 10/24/2020 | Southern | South Florida | 9787 | 92.92% | 96.32% | 98.65% | 98.66% | 138 | 23.19% | 34.06% | 34.78% | 68.84% | 8372 | 52.08% | 97.98% | 99.30% | 99.37% |
| 10/24/2020 | Southern | Suncoast | 47916 | 96.63% | 98.55% | 99.25% | 99.26% | 30070 | 60.75% | 61.81% | 62.38% | 99.06% | 21880 | 85.82% | 86.72% | 89.73% | 97.26% |
| 10/24/2020 | Western | Alaska | 4109 | 75.03% | 88.05% | 89.34% | 89.63% | 25 | 36.00% | 44.00% | 72.00% | 72.00% | 60 | 65.00% | 66.67% | 66.67% | 66.67% |
| 10/24/2020 | Western | Arizona | 121236 | 97.56% | 99.35% | 99.48% | 99.53% | 41815 | 79.05% | 84.29% | 97.18% | 97.41% | 171145 | 99.86% | 99.93% | 99.94% | 99.97% |
| 10/24/2020 | Western | Central Plains | 7280 | 96.73% | 98.53% | 99.04% | 99.04% | 35 | 68.57% | 77.14% | 80.00% | 80.00% | 56333 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Colorado/Wyoming | 21532 | 71.17% | 89.96% | 92.21% | 92.29% | 2161 | 65.71% | 79.13% | 93.48% | 93.61% | 1143 | 91.95% | 92.65% | 94.75% | 97.29% |
| 10/24/2020 | Western | Dakotas | 10702 | 96.23% | 99.09% | 99.70% | 99.70% | 54 | 29.63% | 79.63% | 81.48% | 81.48% | 17080 | 99.74% | 99.86% | 99.92% | 99.98% |
| 10/24/2020 | Western | Hawkeye | 13349 | 95.24% | 98.03% | 98.49% | 98.53% | 44 | 47.73% | 90.91% | 100.00% | 100.00% | 14641 | 99.46% | 99.54% | 99.86% | 99.86% |
| 10/24/2020 | Western | Mid-Americas | 8562 | 93.77% | 97.55% | 99.32% | 99.49% | 165 | 69.09% | 70.91% | 72.73% | 73.94% | 123547 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Nevada Sierra | 24322 | 97.85% | 99.44% | 99.67% | 99.70% | 676 | 67.75% | 75.59% | 77.22% | 77.51% | 50585 | 99.79% | 99.80% | 99.97% | 99.99% |

| Date | Region | District | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Northland | 6176 | 97.31% | 99.40% | 99.71% | 99.71% | 411 | 16.55% | 79.56% | 87.59% | 87.59% | 123135 | 96.62% | 99.02% | 99.82% | 99.86% |
| 10/24/2020 | Western | Portland | 98931 | 92.49% | 99.09% | 99.37% | 99.40% | 123 | 13.01% | 26.02% | 29.27% | 29.27% | 3631 | 61.61% | 62.19% | 62.21% | 62.57% |
| 10/24/2020 | Western | Salt Lake City | 39908 | 98.78% | 99.54% | 99.75% | 99.81% | 3905 | 96.34% | 96.39% | 96.59% | 97.18% | 1120 | 94.82% | 95.18% | 95.54% | 98.57% |
| 10/24/2020 | Western | Seattle | 98014 | 97.75% | 99.06% | 99.35% | 99.42% | 451 | 6.21% | 12.20% | 13.30% | 16.41% | 385 | 32.99% | 38.96% | 41.82% | 43.64% |
| 10/26/2020 | Capital Metro | Atlanta | 18078 | 89.45% | 94.66% | 97.46% | 98.51% | 5529 | 1.70% | 1.94% | 2.21% | 28.38% | 4812 | 42.50% | 98.50% | 98.73% | 98.92% |
| 10/26/2020 | Capital Metro | Baltimore | 18596 | 91.25% | 95.58% | 97.89% | 98.98% | 42564 | 90.65% | 91.95% | 91.97% | 91.97% | 2031 | 38.70% | 50.57% | 95.22% | 95.22% |
| 10/26/2020 | Capital Metro | Capital | 14856 | 93.15% | 97.10% | 98.85% | 99.23% | 14450 | 99.73% | 99.83% | 99.91% | 99.92% | 416 | 91.11% | 96.15% | 98.56% | 98.56% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 12779 | 87.27% | 93.64% | 96.97% | 98.32% | 163 | 56.44% | 64.42% | 82.21% | 84.05% | 1475 | 84.14% | 84.88% | 86.98% | 87.19% |
| 10/26/2020 | Capital Metro | Greensboro | 17969 | 82.80% | 94.02% | 96.36% | 97.01% | 1656 | 97.46% | 98.13% | 99.09% | 99.40% | 8367 | 75.34% | 96.61% | 97.98% | 98.34% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 11517 | 86.16% | 93.57% | 95.02% | 95.58% | 749 | 97.33% | 97.86% | 99.33% | 100.00% | 9955 | 34.79% | 97.97% | 99.13% | 99.51% |
| 10/26/2020 | Capital Metro | Norther Virginia | 19865 | 93.47% | 97.21% | 97.77% | 98.12% | 148 | 86.49% | 90.54% | 99.32% | 99.32% | 532 | 78.20% | 81.95% | 83.46% | 83.46% |
| 10/26/2020 | Capital Metro | Richmond | 15785 | 91.17% | 96.07% | 97.57% | 98.20% | 278 | 35.25% | 37.77% | 37.77% | 98.92% | 1033 | 96.90% | 99.03% | 99.13% | 99.23% |
| 10/26/2020 | Eastern | Appalachian | 3076 | 74.93% | 81.34% | 82.35% | 82.70% | 58 | 67.24% | 72.41% | 89.66% | 93.10% | 1102 | 96.73% | 98.37% | 98.37% | 98.55% |
| 10/26/2020 | Eastern | Central Pennsylvania | 53317 | 78.79% | 92.11% | 99.30% | 99.49% | 709 | 8.04% | 15.23% | 97.32% | 97.32% | 20349 | 1.65% | 5.48% | 92.26% | 99.21% |
| 10/26/2020 | Eastern | Kentuckiana | 933 | 65.06% | 72.35% | 74.71% | 76.85% | 75 | 78.67% | 78.67% | 96.00% | 97.33% | 27484 | 99.76% | 99.81% | 99.82% | 99.82% |
| 10/26/2020 | Eastern | Norther Ohio | 45603 | 92.64% | 97.97% | 98.63% | 98.87% | 2496 | 35.94% | 62.74% | 86.26% | 86.30% | 16221 | 40.29% | 69.78% | 71.30% | 95.00% |
| 10/26/2020 | Eastern | Ohio Valley | 31023 | 94.80% | 98.56% | 99.12% | 99.41% | 765 | 22.35% | 97.39% | 97.52% | 97.52% | 117623 | 53.02% | 88.43% | 88.59% | 99.82% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 48537 | 93.02% | 95.79% | 97.39% | 97.78% | 18357 | 95.06% | 95.30% | 99.42% | 99.45% | 406648 | 0.07% | 99.07% | 99.14% | 99.98% |
| 10/26/2020 | Eastern | South Jersey | 17600 | 90.90% | 94.49% | 95.74% | 96.39% | 342516 | 99.96% | 99.98% | 99.98% | 99.98% | 437298 | 3.28% | 95.88% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Tennessee | 8725 | 92.83% | 97.25% | 98.59% | 98.91% | 193 | 79.27% | 86.01% | 93.26% | 96.89% | 15184 | 96.84% | 97.05% | 97.10% | 97.56% |
| 10/26/2020 | Eastern | Western New York | 15467 | 96.60% | 98.66% | 99.06% | 99.19% | 45 | 100.00% | 100.00% | 100.00% | 100.00% | 596 | 84.73% | 86.41% | 86.41% | 86.74% |
| 10/26/2020 | Eastern | Western Pennsylvania | 41714 | 97.26% | 98.87% | 99.33% | 99.43% | 2326 | 25.28% | 91.36% | 93.59% | 95.96% | 1739 | 83.67% | 84.19% | 98.85% | 99.31% |
| 10/26/2020 | Great Lakes | Central Illinois | 29073 | 94.36% | 97.62% | 98.43% | 98.77% | 4467 | 78.04% | 78.04% | 95.39% | 99.93% | 55860 | 99.79% | 99.84% | 99.85% | 99.95% |
| 10/26/2020 | Great Lakes | Chicago | 20195 | 87.65% | 93.07% | 94.26% | 94.81% | 139 | 77.70% | 84.17% | 92.81% | 97.84% | 1744 | 79.13% | 79.42% | 79.64% | 82.00% |
| 10/26/2020 | Great Lakes | Detroit | 12667 | 73.90% | 93.08% | 96.83% | 98.07% | 103 | 51.46% | 63.11% | 76.70% | 76.70% | 4257 | 25.63% | 26.05% | 26.80% | 86.85% |
| 10/26/2020 | Great Lakes | Gateway | 15019 | 93.17% | 95.75% | 96.98% | 97.26% | 7163 | 98.80% | 98.88% | 99.25% | 99.43% | 164807 | 99.90% | 99.91% | 99.92% | 99.97% |
| 10/26/2020 | Great Lakes | Greater Indiana | 3049 | 79.90% | 93.93% | 96.75% | 98.75% | 212 | 92.45% | 93.87% | 97.17% | 98.58% | 75913 | 94.77% | 94.95% | 99.04% | 99.28% |
| 10/26/2020 | Great Lakes | Greater Michigan | 14183 | 87.31% | 96.86% | 98.31% | 98.54% | 1655 | 7.37% | 28.04% | 48.28% | 98.85% | 137245 | 99.88% | 99.89% | 99.91% | 99.97% |
| 10/26/2020 | Great Lakes | Lakeland | 3372 | 87.46% | 93.24% | 95.88% | 98.22% | 595 | 12.94% | 14.96% | 16.81% | 96.81% | 30542 | 90.76% | 99.67% | 99.71% | 99.90% |
| 10/26/2020 | Northeast | Albany | 22579 | 96.31% | 98.69% | 99.26% | 99.43% | 142 | 93.66% | 94.37% | 100.00% | 100.00% | 254 | 67.32% | 79.53% | 79.53% | 80.31% |
| 10/26/2020 | Northeast | Caribbean | 4893 | 98.59% | 99.61% | 99.73% | 99.80% | 31 | 32.26% | 32.26% | 32.26% | 32.26% | 305 | 98.03% | 98.03% | 98.03% | 98.03% |
| 10/26/2020 | Northeast | Connecticut Valley | 30972 | 94.79% | 96.84% | 97.35% | 97.72% | 418 | 98.09% | 98.09% | 98.09% | 100.00% | 1058 | 76.65% | 82.99% | 83.08% | 83.08% |
| 10/26/2020 | Northeast | Greater Boston | 74197 | 96.95% | 98.65% | 98.95% | 99.17% | 270 | 88.15% | 88.15% | 98.52% | 99.26% | 1545 | 78.96% | 81.49% | 81.68% | 84.53% |
| 10/26/2020 | Northeast | Long Island | 20006 | 96.02% | 97.68% | 98.02% | 98.24% | 42 | 90.48% | 90.48% | 92.86% | 100.00% | 399 | 78.20% | 83.46% | 84.46% | 84.46% |
| 10/26/2020 | Northeast | New York | 51013 | 96.48% | 98.33% | 98.91% | 99.05% | 405 | 94.07% | 96.79% | 99.01% | 99.75% | 1236 | 27.27% | 98.14% | 98.62% | 98.62% |
| 10/26/2020 | Northeast | Northern New England | 2500 | 84.40% | 92.96% | 96.84% | 99.24% | 94 | 91.49% | 95.74% | 100.00% | 100.00% | 1820 | 94.45% | 95.99% | 96.04% | 96.10% |
| 10/26/2020 | Northeast | Northern New Jersey | 30046 | 96.75% | 98.04% | 98.31% | 98.46% | 561397 | 97.47% | 99.99% | 99.99% | 99.99% | 1706 | 11.61% | 15.83% | 99.12% | 99.18% |
| 10/26/2020 | Northeast | Triboro | 14128 | 89.11% | 91.11% | 91.85% | 92.04% | 221 | 93.67% | 95.48% | 97.29% | 98.19% | 2684 | 14.64% | 40.50% | 40.65% | 40.98% |
| 10/26/2020 | Northeast | Westchester | 14712 | 94.52% | 97.41% | 97.87% | 98.08% | 70 | 97.14% | 98.57% | 100.00% | 100.00% | 257 | 80.54% | 85.99% | 86.38% | 97.28% |
| 10/26/2020 | Pacific | Bay-Valley | 49896 | 96.84% | 98.03% | 98.27% | 98.39% | 155 | 43.87% | 46.45% | 51.61% | 51.61% | 3470 | 98.01% | 98.62% | 98.67% | 98.79% |
| 10/26/2020 | Pacific | Honolulu | 23828 | 94.71% | 97.46% | 97.83% | 97.88% | 75 | 62.67% | 66.67% | 72.00% | 72.00% | 1180 | 99.49% | 99.83% | 99.92% | 99.92% |
| 10/26/2020 | Pacific | Los Angeles | 42194 | 96.37% | 97.43% | 97.96% | 98.21% | 140 | 73.57% | 73.57% | 82.14% | 82.14% | 27241 | 92.14% | 92.23% | 95.53% | 99.62% |
| 10/26/2020 | Pacific | Sacramento | 46673 | 97.06% | 97.92% | 98.08% | 98.13% | 3714 | 95.53% | 96.37% | 97.07% | 12050 | 82.20% | 82.83% | 82.95% | 87.19% | |
| 10/26/2020 | Pacific | San Diego | 75631 | 98.07% | 99.28% | 99.57% | 99.64% | 250 | 84.80% | 87.60% | 88.40% | 90.00% | 21751 | 99.35% | 99.47% | 99.59% | 99.83% |
| 10/26/2020 | Pacific | San Francisco | 36474 | 97.76% | 98.80% | 99.03% | 99.11% | 59 | 79.66% | 79.66% | 81.36% | 81.36% | 34178 | 99.54% | 99.58% | 99.61% | 99.75% |
| 10/26/2020 | Pacific | Santa Ana | 35145 | 97.65% | 99.01% | 99.36% | 99.47% | 10101 | 98.80% | 98.98% | 99.05% | 99.08% | 23601 | 99.33% | 99.38% | 99.48% | 99.92% |
| 10/26/2020 | Pacific | Sierra Coastal | 34996 | 97.96% | 98.64% | 98.87% | 98.99% | 5465 | 86.90% | 99.07% | 99.30% | 99.30% | 25953 | 94.83% | 95.01% | 95.03% | 95.05% |
| 10/26/2020 | Southern | Alabama | 1312 | 74.24% | 92.53% | 97.18% | 98.09% | 126 | 58.73% | 61.90% | 92.06% | 97.62% | 857 | 85.41% | 86.58% | 86.93% | 86.93% |
| 10/26/2020 | Southern | Arkansas | 1294 | 91.96% | 97.22% | 98.45% | 99.61% | 48 | 87.50% | 89.58% | 97.92% | 97.92% | 759 | 98.29% | 99.21% | 99.21% | 99.34% |
| 10/26/2020 | Southern | Dallas | 3490 | 91.98% | 96.96% | 98.40% | 98.62% | 105 | 84.76% | 91.43% | 97.14% | 98.10% | 1684 | 85.99% | 86.94% | 87.59% | 94.12% |
| 10/26/2020 | Southern | Ft. Worth | 2271 | 88.60% | 91.90% | 93.00% | 93.17% | 339 | 14.75% | 95.87% | 97.64% | 98.53% | 2430 | 47.82% | 48.52% | 97.86% | 97.90% |
| 10/26/2020 | Southern | Gulf Atlantic | 17896 | 85.86% | 94.19% | 96.41% | 97.28% | 1196 | 10.37% | 12.29% | 19.98% | 88.80% | 10789 | 27.84% | 82.08% | 84.01% | 85.02% |
| 10/26/2020 | Southern | Houston | 10624 | 90.24% | 95.72% | 96.82% | 97.30% | 91 | 84.62% | 91.21% | 98.90% | 98.90% | 2467 | 97.41% | 98.05% | 99.88% | 99.88% |
| 10/26/2020 | Southern | Louisiana | 1238 | 74.23% | 88.13% | 94.91% | 97.33% | 104 | 55.77% | 60.58% | 73.08% | 73.08% | 1229 | 98.37% | 99.19% | 99.19% | 99.35% |
| 10/26/2020 | Southern | Mississippi | 685 | 74.01% | 86.86% | 95.18% | 98.10% | 43 | 67.44% | 74.42% | 90.70% | 93.02% | 585 | 82.05% | 83.93% | 89.91% | 90.43% |
| 10/26/2020 | Southern | Oklahoma | 781 | 78.49% | 91.81% | 95.90% | 98.34% | 80 | 90.00% | 96.25% | 100.00% | 100.00% | 5900 | 99.75% | 99.93% | 99.93% | 99.93% |
| 10/26/2020 | Southern | Rio Grande | 4362 | 87.62% | 94.22% | 96.42% | 98.53% | 116 | 85.34% | 87.93% | 93.10% | 99.14% | 3028 | 92.97% | 94.09% | 94.85% | 99.41% |
| 10/26/2020 | Southern | South Florida | 7105 | 90.39% | 96.20% | 98.03% | 98.66% | 77 | 80.52% | 85.71% | 92.21% | 92.21% | 20937 | 87.15% | 92.36% | 99.39% | 99.67% |
| 10/26/2020 | Southern | Suncoast | 45741 | 94.38% | 96.92% | 97.78% | 98.23% | 20176 | 72.20% | 75.67% | 76.15% | 76.53% | 60038 | 92.83% | 93.90% | 94.24% | 96.58% |
| 10/26/2020 | Western | Alaska | 4432 | 82.78% | 90.05% | 92.58% | 92.80% | 19 | 68.42% | 84.21% | 89.47% | 89.47% | 119 | 94.12% | 94.12% | 96.64% | 96.64% |
| 10/26/2020 | Western | Arizona | 95183 | 97.90% | 99.10% | 99.47% | 99.62% | 45385 | 83.43% | 88.24% | 92.32% | 97.57% | 23001 | 92.26% | 92.51% | 92.86% | 93.52% |
| 10/26/2020 | Western | Central Plains | 9888 | 90.84% | 93.17% | 94.41% | 94.68% | 184 | 28.80% | 28.80% | 32.61% | 34.24% | 38922 | 99.70% | 99.73% | 99.73% | 99.80% |
| 10/26/2020 | Western | Colorado/Wyoming | 32841 | 62.26% | 79.31% | 84.59% | 86.62% | 2995 | 47.55% | 81.67% | 91.59% | 92.39% | 2275 | 69.10% | 96.75% | 97.23% | 97.67% |
| 10/26/2020 | Western | Dakotas | 10363 | 94.99% | 97.88% | 98.65% | 98.97% | 62 | 56.45% | 58.06% | 72.58% | 74.19% | 928 | 93.53% | 96.88% | 96.88% | 96.98% |
| 10/26/2020 | Western | Hawkeye | 28086 | 97.56% | 98.62% | 99.04% | 99.14% | 61 | 81.97% | 85.25% | 95.08% | 96.72% | 32224 | 99.84% | 99.89% | 99.90% | 99.99% |
| 10/26/2020 | Western | Mid-Americas | 10609 | 86.69% | 97.51% | 98.67% | 99.09% | 118 | 83.05% | 85.59% | 89.83% | 92.37% | 156344 | 99.88% | 99.89% | 99.89% | 99.93% |
| 10/26/2020 | Western | Nevada Sierra | 19380 | 87.16% | 89.31% | 89.82% | 90.00% | 1001 | 64.14% | 82.62% | 83.22% | 83.92% | 5293 | 98.62% | 98.62% | 98.72% | 99.40% |

| Date | Region | Name | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2020 | Western | Northland | 5447 | 92.27% | 97.30% | 98.27% | 99.05% | 848 | 85.38% | 86.79% | 95.40% | 96.70% | 203347 | 97.58% | 99.46% | 99.85% | 99.98% |
| 10/26/2020 | Western | Portland | 83917 | 97.24% | 98.49% | 99.04% | 99.23% | 183 | 59.02% | 61.20% | 65.57% | 66.67% | 8108 | 62.00% | 73.42% | 73.67% | 74.68% |
| 10/26/2020 | Western | Salt Lake City | 36934 | 97.82% | 99.15% | 99.41% | 99.76% | 3007 | 88.36% | 88.73% | 94.55% | 95.41% | 3123 | 94.56% | 95.42% | 95.49% | 96.86% |
| 10/26/2020 | Western | Seattle | 80349 | 96.25% | 98.17% | 98.69% | 98.88% | 780 | 12.18% | 12.95% | 17.31% | 34.10% | 3832 | 97.21% | 97.99% | 97.99% | 98.83% |
| 10/27/2020 | Capital Metro | Atlanta | 10934 | 42.76% | 97.79% | 98.67% | 99.13% | 15464 | 0.70% | 0.76% | 0.76% | 0.78% | 870 | 29.89% | 77.36% | 95.52% | 95.86% |
| 10/27/2020 | Capital Metro | Baltimore | 7377 | 84.87% | 96.61% | 97.94% | 99.12% | 45685 | 68.05% | 68.06% | 68.71% | 68.72% | 2947 | 6.18% | 10.38% | 20.53% | 98.47% |
| 10/27/2020 | Capital Metro | Capital | 15997 | 89.15% | 98.72% | 99.02% | 99.37% | 24815 | 99.94% | 99.98% | 99.98% | 99.98% | 650 | 46.62% | 96.15% | 96.46% | 96.77% |
| 10/27/2020 | Capital Metro | Greater S Carolina | 12812 | 80.27% | 98.00% | 98.81% | 99.27% | 140 | 66.43% | 88.57% | 91.43% | 97.14% | 292 | 22.95% | 81.51% | 85.62% | 85.96% |
| 10/27/2020 | Capital Metro | Greensboro | 16920 | 76.67% | 94.03% | 95.82% | 98.28% | 1769 | 98.42% | 98.93% | 99.32% | 99.32% | 1811 | 49.36% | 63.06% | 90.01% | 91.94% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 14575 | 71.66% | 95.32% | 96.12% | 96.37% | 2285 | 88.75% | 99.30% | 99.39% | 99.74% | 3897 | 76.85% | 87.89% | 92.30% | 99.69% |
| 10/27/2020 | Capital Metro | Norther Virginia | 2687 | 63.75% | 90.32% | 92.07% | 93.04% | 39 | 69.23% | 94.87% | 97.44% | 97.44% | 1101 | 85.10% | 98.91% | 98.91% | 99.00% |
| 10/27/2020 | Capital Metro | Richmond | 7502 | 83.58% | 97.40% | 98.19% | 98.67% | 125 | 86.40% | 97.60% | 97.60% | 97.60% | 486 | 89.71% | 99.59% | 99.59% | 99.59% |
| 10/27/2020 | Eastern | Appalachian | 1028 | 50.29% | 81.61% | 87.06% | 89.88% | 82 | 45.12% | 53.66% | 53.66% | 53.66% | 83 | 44.58% | 95.18% | 98.80% | 98.80% |
| 10/27/2020 | Eastern | Central Pennsylvania | 16587 | 59.32% | 95.94% | 97.96% | 99.20% | 386 | 25.91% | 30.57% | 36.01% | 99.74% | 1539 | 3.70% | 56.73% | 62.05% | 66.60% |
| 10/27/2020 | Eastern | Kentuckiana | 429 | 61.31% | 84.38% | 87.88% | 88.81% | 52 | 15.38% | 26.92% | 26.92% | 96.15% | 6688 | 86.83% | 99.97% | 99.99% | 100.00% |
| 10/27/2020 | Eastern | Norther Ohio | 35856 | 91.33% | 98.68% | 99.03% | 99.32% | 976 | 63.11% | 65.78% | 71.62% | 97.75% | 62544 | 0.39% | 93.96% | 95.32% | 95.78% |
| 10/27/2020 | Eastern | Ohio Valley | 29825 | 94.89% | 98.18% | 99.62% | 99.68% | 92 | 51.09% | 76.09% | 88.04% | 93.48% | 2199 | 25.60% | 28.74% | 72.71% | 89.81% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 30619 | 96.16% | 98.66% | 99.17% | 99.62% | 519 | 87.09% | 91.71% | 96.53% | 99.42% | 136403 | 0.04% | 1.86% | 99.46% | 99.47% |
| 10/27/2020 | Eastern | South Jersey | 30142 | 96.69% | 99.08% | 99.22% | 99.33% | 4613 | 99.76% | 99.83% | 99.87% | 99.87% | 135151 | 0.14% | 1.23% | 99.91% | 99.93% |
| 10/27/2020 | Eastern | Tennessee | 6504 | 92.13% | 98.65% | 99.17% | 99.54% | 72 | 83.33% | 97.22% | 98.61% | 100.00% | 2693 | 72.71% | 98.89% | 98.92% | 98.92% |
| 10/27/2020 | Eastern | Western New York | 17292 | 98.22% | 99.53% | 99.61% | 99.64% | 64 | 95.31% | 96.88% | 96.88% | 98.44% | 34 | 76.47% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Eastern | Western Pennsylvania | 43876 | 97.27% | 99.58% | 99.67% | 99.89% | 7340 | 97.28% | 99.40% | 99.59% | 99.77% | 255 | 95.29% | 99.22% | 99.61% | 99.61% |
| 10/27/2020 | Great Lakes | Central Illinois | 19536 | 85.48% | 93.93% | 96.87% | 99.26% | 343 | 12.24% | 21.57% | 21.57% | 98.83% | 12699 | 98.22% | 99.66% | 99.66% | 99.66% |
| 10/27/2020 | Great Lakes | Chicago | 15720 | 90.08% | 93.05% | 93.47% | 93.65% | 101 | 81.19% | 88.12% | 90.10% | 91.09% | 318 | 61.95% | 72.01% | 73.90% | 73.90% |
| 10/27/2020 | Great Lakes | Detroit | 5567 | 53.31% | 94.07% | 97.59% | 98.24% | 53 | 60.38% | 90.57% | 90.57% | 96.23% | 978 | 3.58% | 62.58% | 63.09% | 63.80% |
| 10/27/2020 | Great Lakes | Gateway | 2839 | 81.51% | 95.49% | 96.87% | 97.50% | 722 | 86.01% | 97.37% | 97.65% | 97.65% | 1508 | 23.14% | 96.09% | 96.42% | 99.01% |
| 10/27/2020 | Great Lakes | Greater Indiana | 1034 | 48.26% | 92.17% | 95.45% | 98.55% | 103 | 70.87% | 92.23% | 94.17% | 96.12% | 11100 | 24.35% | 93.84% | 93.86% | 98.82% |
| 10/27/2020 | Great Lakes | Greater Michigan | 3964 | 56.69% | 96.54% | 98.03% | 98.66% | 1233 | 2.68% | 14.44% | 99.68% | 99.84% | 17563 | 0.20% | 99.89% | 99.89% | 99.90% |
| 10/27/2020 | Great Lakes | Lakeland | 843 | 58.48% | 82.56% | 85.29% | 87.31% | 65 | 87.69% | 89.23% | 90.77% | 90.77% | 1339 | 8.14% | 95.52% | 96.79% | 96.79% |
| 10/27/2020 | Northeast | Albany | 4029 | 83.15% | 97.87% | 98.29% | 98.54% | 12 | 66.67% | 83.33% | 83.33% | 83.33% | 166 | 16.27% | 96.99% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Caribbean | 10224 | 99.57% | 99.87% | 99.93% | 99.97% | 70 | 31.43% | 31.43% | 31.43% | 31.43% | 25 | 96.00% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Connecticut Valley | 2224 | 76.71% | 94.42% | 96.13% | 96.72% | 36 | 63.89% | 80.56% | 80.56% | 86.11% | 329 | 32.83% | 64.13% | 68.39% | 69.60% |
| 10/27/2020 | Northeast | Greater Boston | 25595 | 93.85% | 99.28% | 99.55% | 99.62% | 214 | 91.12% | 94.86% | 94.86% | 96.26% | 1902 | 92.48% | 98.69% | 99.21% | 99.84% |
| 10/27/2020 | Northeast | Long Island | 14823 | 97.17% | 98.54% | 98.68% | 98.75% | 50 | 86.00% | 88.00% | 90.00% | 90.00% | 327 | 31.19% | 99.08% | 99.08% | 99.08% |
| 10/27/2020 | Northeast | New York | 26581 | 95.05% | 98.92% | 99.26% | 99.35% | 44 | 38.64% | 79.55% | 81.82% | 81.82% | 2036 | 97.94% | 99.51% | 99.75% | 99.75% |
| 10/27/2020 | Northeast | Northern New England | 665 | 63.31% | 93.23% | 95.79% | 97.59% | 31 | 83.87% | 87.10% | 87.10% | 90.32% | 951 | 15.98% | 67.61% | 68.45% | 99.79% |
| 10/27/2020 | Northeast | Northern New Jersey | 46144 | 97.50% | 99.37% | 99.41% | 99.49% | 372932 | 99.96% | 99.98% | 99.99% | 99.99% | 1668 | 2.70% | 98.80% | 98.86% | 99.88% |
| 10/27/2020 | Northeast | Triboro | 14881 | 95.52% | 96.51% | 96.63% | 96.65% | 60 | 41.67% | 45.00% | 45.00% | 88.33% | 1483 | 86.72% | 87.59% | 88.06% | 88.13% |
| 10/27/2020 | Northeast | Westchester | 2209 | 72.02% | 93.98% | 94.57% | 94.61% | 19 | 73.68% | 94.74% | 94.74% | 94.74% | 167 | 86.83% | 98.80% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 102435 | 99.08% | 99.60% | 99.63% | 99.64% | 52 | 57.69% | 73.08% | 76.92% | 76.92% | 1062 | 94.35% | 94.92% | 95.01% | 99.91% |
| 10/27/2020 | Pacific | Honolulu | 29543 | 96.43% | 99.65% | 99.77% | 99.81% | 46 | 91.30% | 100.00% | 100.00% | 100.00% | 118 | 94.92% | 97.46% | 97.46% | 97.46% |
| 10/27/2020 | Pacific | Los Angeles | 84002 | 99.21% | 99.61% | 99.67% | 99.70% | 306 | 18.30% | 20.26% | 97.39% | 97.39% | 14413 | 69.67% | 97.52% | 97.55% | 97.73% |
| 10/27/2020 | Pacific | Sacramento | 85330 | 97.93% | 98.92% | 98.94% | 98.98% | 36 | 44.44% | 63.89% | 69.44% | 75.00% | 6394 | 35.35% | 74.30% | 74.32% | 75.20% |
| 10/27/2020 | Pacific | San Diego | 156856 | 99.12% | 99.82% | 99.90% | 99.92% | 419 | 15.27% | 18.38% | 77.33% | 77.57% | 48365 | 98.32% | 99.58% | 99.58% | 99.85% |
| 10/27/2020 | Pacific | San Francisco | 68475 | 99.28% | 99.67% | 99.76% | 99.79% | 38 | 78.95% | 94.74% | 100.00% | 100.00% | 2082 | 92.60% | 95.82% | 96.01% | 98.03% |
| 10/27/2020 | Pacific | Santa Ana | 65724 | 99.14% | 99.70% | 99.75% | 99.76% | 652 | 42.18% | 44.48% | 99.69% | 99.69% | 15566 | 95.71% | 99.73% | 99.77% | 99.85% |
| 10/27/2020 | Pacific | Sierra Coastal | 54677 | 98.72% | 99.43% | 99.47% | 99.50% | 1591 | 95.54% | 96.48% | 99.62% | 99.69% | 5098 | 93.17% | 98.63% | 98.76% | 99.41% |
| 10/27/2020 | Southern | Alabama | 661 | 59.76% | 91.38% | 96.07% | 97.73% | 38 | 65.79% | 76.32% | 84.21% | 86.84% | 697 | 39.17% | 95.41% | 95.84% | 95.84% |
| 10/27/2020 | Southern | Arkansas | 304 | 71.05% | 93.42% | 95.72% | 96.05% | 16 | 75.00% | 81.25% | 87.50% | 87.50% | 137 | 4.38% | 50.36% | 50.36% | 50.36% |
| 10/27/2020 | Southern | Dallas | 2253 | 86.33% | 97.20% | 98.36% | 98.93% | 83 | 85.54% | 87.95% | 90.36% | 90.36% | 1077 | 2.41% | 98.14% | 98.33% | 98.33% |
| 10/27/2020 | Southern | Ft. Worth | 889 | 76.72% | 89.20% | 90.78% | 91.79% | 76 | 48.68% | 59.21% | 85.53% | 100.00% | 456 | 5.04% | 97.81% | 97.81% | 98.68% |
| 10/27/2020 | Southern | Gulf Atlantic | 16699 | 85.13% | 97.87% | 98.74% | 99.13% | 346 | 22.25% | 30.06% | 31.79% | 32.66% | 16524 | 87.30% | 90.70% | 99.05% | 99.12% |
| 10/27/2020 | Southern | Houston | 1806 | 77.19% | 91.75% | 92.69% | 93.91% | 61 | 78.69% | 90.16% | 91.80% | 93.44% | 97 | 21.65% | 78.35% | 84.54% | 92.78% |
| 10/27/2020 | Southern | Louisiana | 544 | 68.75% | 94.30% | 96.14% | 97.61% | 52 | 90.38% | 96.15% | 96.15% | 96.15% | 136 | 20.59% | 55.15% | 57.35% | 57.35% |
| 10/27/2020 | Southern | Mississippi | 705 | 85.11% | 98.16% | 98.44% | 99.01% | 8 | 100.00% | 100.00% | 100.00% | 100.00% | 169 | 27.22% | 73.37% | 75.15% | 75.15% |
| 10/27/2020 | Southern | Oklahoma | 522 | 72.99% | 91.76% | 94.44% | 98.85% | 73 | 54.79% | 58.90% | 58.90% | 93.15% | 198 | 68.69% | 97.47% | 97.98% | 97.98% |
| 10/27/2020 | Southern | Rio Grande | 3511 | 85.62% | 96.64% | 98.09% | 98.78% | 105 | 61.90% | 70.48% | 72.38% | 85.71% | 818 | 8.19% | 94.13% | 94.25% | 94.62% |
| 10/27/2020 | Southern | South Florida | 11580 | 94.67% | 98.81% | 99.11% | 99.32% | 90 | 84.44% | 97.78% | 97.78% | 97.78% | 5724 | 83.91% | 90.39% | 92.24% | 98.93% |
| 10/27/2020 | Southern | Suncoast | 63382 | 97.15% | 99.21% | 99.50% | 99.64% | 6283 | 90.99% | 94.51% | 94.95% | 97.25% | 2973 | 11.27% | 54.25% | 55.50% | 69.96% |
| 10/27/2020 | Western | Alaska | 3851 | 82.52% | 94.03% | 95.17% | 95.35% | 12 | 66.67% | 83.33% | 100.00% | 100.00% | 125 | 64.00% | 85.60% | 92.00% | 98.40% |
| 10/27/2020 | Western | Arizona | 167915 | 98.35% | 99.73% | 99.79% | 99.85% | 6504 | 36.99% | 61.73% | 67.13% | 74.11% | 1170 | 48.72% | 88.72% | 90.00% | 90.60% |
| 10/27/2020 | Western | Central Plains | 8213 | 95.69% | 98.56% | 98.75% | 99.00% | 36 | 69.44% | 86.11% | 86.11% | 86.11% | 12500 | 95.11% | 99.93% | 99.94% | 99.94% |
| 10/27/2020 | Western | Colorado/Wyoming | 31618 | 79.25% | 91.78% | 93.88% | 95.76% | 1956 | 4.40% | 63.24% | 78.17% | 86.20% | 1741 | 11.14% | 72.31% | 95.86% | 96.61% |
| 10/27/2020 | Western | Dakotas | 11984 | 92.74% | 99.19% | 99.42% | 99.62% | 59 | 28.81% | 44.07% | 47.46% | 49.15% | 1579 | 6.46% | 98.10% | 98.29% | 98.29% |
| 10/27/2020 | Western | Hawkeye | 20753 | 97.69% | 99.03% | 99.17% | 99.23% | 28 | 89.29% | 100.00% | 100.00% | 100.00% | 31143 | 0.04% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Western | Mid-Americas | 10065 | 95.13% | 99.22% | 99.57% | 99.75% | 68 | 83.82% | 94.12% | 94.12% | 94.12% | 33104 | 0.19% | 99.93% | 99.94% | 99.95% |
| 10/27/2020 | Western | Nevada Sierra | 31104 | 97.70% | 99.47% | 99.67% | 99.71% | 112 | 29.46% | 33.04% | 41.07% | 41.07% | 300 | 52.33% | 87.33% | 87.67% | 96.67% |

| Date | Region | District | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Northland | 6829 | 95.56% | 99.21% | 99.43% | 99.63% | 1893 | 86.63% | 98.57% | 98.57% | 99.58% | 114065 | 82.41% | 99.76% | 99.89% | 99.92% |
| 10/27/2020 | Western | Portland | 102683 | 97.79% | 99.67% | 99.84% | 99.90% | 261 | 12.26% | 16.48% | 95.79% | 95.79% | 3794 | 46.10% | 78.12% | 78.47% | 79.05% |
| 10/27/2020 | Western | Salt Lake City | 62155 | 89.09% | 99.70% | 99.80% | 99.92% | 143 | 34.97% | 58.74% | 62.94% | 64.34% | 159 | 46.54% | 55.97% | 56.60% | 69.18% |
| 10/27/2020 | Western | Seattle | 137935 | 98.08% | 99.63% | 99.72% | 99.75% | 593 | 13.49% | 38.11% | 38.28% | 39.46% | 486 | 31.28% | 90.12% | 90.95% | 91.36% |
| 10/28/2020 | Capital Metro | Atlanta | 20443 | 95.36% | 96.70% | 98.96% | 99.19% | 758 | 3.96% | 5.80% | 6.99% | 6.99% | 2210 | 17.06% | 36.47% | 42.90% | 95.43% |
| 10/28/2020 | Capital Metro | Baltimore | 17835 | 94.49% | 95.07% | 96.92% | 99.45% | 4129 | 0.56% | 86.34% | 86.46% | 86.95% | 999 | 3.00% | 52.55% | 53.15% | 57.76% |
| 10/28/2020 | Capital Metro | Capital | 19186 | 96.73% | 97.24% | 99.09% | 99.41% | 220 | 14.55% | 65.00% | 70.91% | 70.91% | 723 | 48.96% | 78.01% | 79.67% | 79.81% |
| 10/28/2020 | Capital Metro | Greater S Carolina | 14869 | 91.96% | 93.17% | 98.04% | 98.46% | 202 | 22.77% | 49.50% | 53.96% | 54.46% | 505 | 30.50% | 54.85% | 95.05% | 95.25% |
| 10/28/2020 | Capital Metro | Greensboro | 25261 | 91.43% | 92.11% | 96.60% | 97.30% | 640 | 64.69% | 79.38% | 80.00% | 80.31% | 35450 | 97.27% | 97.81% | 99.02% | 99.46% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 17005 | 90.76% | 91.81% | 97.27% | 97.65% | 938 | 47.87% | 98.51% | 99.57% | 99.57% | 4466 | 15.29% | 85.13% | 91.94% | 94.98% |
| 10/28/2020 | Capital Metro | Norther Virginia | 18518 | 97.26% | 98.09% | 98.91% | 99.01% | 56 | 53.57% | 53.57% | 60.71% | 60.71% | 171 | 69.01% | 80.12% | 81.29% | 81.87% |
| 10/28/2020 | Capital Metro | Richmond | 17388 | 97.03% | 97.75% | 99.03% | 99.23% | 49 | 38.78% | 46.94% | 57.14% | 57.14% | 495 | 31.72% | 95.35% | 96.77% | 97.17% |
| 10/28/2020 | Eastern | Appalachian | 2035 | 89.29% | 89.78% | 94.10% | 94.15% | 36 | 33.33% | 33.33% | 38.89% | 41.67% | 258 | 79.46% | 82.17% | 93.80% | 93.80% |
| 10/28/2020 | Eastern | Central Pennsylvania | 42028 | 84.77% | 85.26% | 98.92% | 99.44% | 360 | 61.39% | 61.67% | 63.61% | 64.44% | 3172 | 76.73% | 76.89% | 89.22% | 93.23% |
| 10/28/2020 | Eastern | Kentuckiana | 732 | 70.49% | 73.91% | 86.89% | 88.11% | 33 | 75.76% | 84.85% | 84.85% | 84.85% | 8538 | 19.47% | 97.47% | 99.89% | 99.89% |
| 10/28/2020 | Eastern | Norther Ohio | 47610 | 97.64% | 97.98% | 99.29% | 99.33% | 484 | 72.93% | 73.76% | 75.00% | 76.03% | 31711 | 2.78% | 3.09% | 93.66% | 93.71% |
| 10/28/2020 | Eastern | Ohio Valley | 29454 | 98.02% | 98.37% | 99.53% | 99.77% | 189 | 48.68% | 48.68% | 53.97% | 56.08% | 2783 | 84.30% | 87.53% | 88.57% | 93.53% |
| 10/28/2020 | Eastern | Philadelphia Metropo | 50726 | 96.78% | 97.10% | 98.92% | 99.39% | 191 | 59.69% | 70.16% | 75.92% | 77.49% | 33587 | 0.05% | 0.08% | 0.75% | 99.29% |
| 10/28/2020 | Eastern | South Jersey | 27515 | 97.49% | 97.78% | 98.31% | 98.44% | 39956 | 98.22% | 99.71% | 99.71% | 99.80% | 35002 | 0.15% | 0.19% | 4.94% | 99.47% |
| 10/28/2020 | Eastern | Tennessee | 6716 | 94.34% | 96.78% | 99.26% | 99.45% | 62 | 72.58% | 74.19% | 85.48% | 85.48% | 7237 | 4.57% | 96.57% | 99.81% | 99.89% |
| 10/28/2020 | Eastern | Western New York | 17438 | 98.57% | 99.25% | 99.65% | 99.68% | 102 | 11.76% | 11.76% | 12.75% | 12.75% | 376 | 27.93% | 93.62% | 97.07% | 97.07% |
| 10/28/2020 | Eastern | Western Pennsylvania | 43046 | 98.54% | 98.96% | 99.79% | 99.89% | 7377 | 97.70% | 97.70% | 97.97% | 98.35% | 41 | 19.51% | 75.61% | 85.37% | 87.80% |
| 10/28/2020 | Great Lakes | Central Illinois | 33341 | 96.17% | 97.50% | 99.05% | 99.23% | 113 | 15.04% | 15.93% | 36.28% | 36.28% | 1988 | 64.13% | 80.53% | 99.30% | 99.45% |
| 10/28/2020 | Great Lakes | Chicago | 21502 | 95.99% | 96.19% | 97.26% | 97.37% | 42 | 85.71% | 90.48% | 97.62% | 97.62% | 2015 | 43.03% | 86.35% | 88.44% | 88.44% |
| 10/28/2020 | Great Lakes | Detroit | 8611 | 82.10% | 84.82% | 96.70% | 98.41% | 45 | 60.00% | 66.67% | 93.33% | 97.78% | 231698 | 99.89% | 99.90% | 99.93% | 99.93% |
| 10/28/2020 | Great Lakes | Gateway | 12376 | 95.85% | 96.71% | 98.47% | 98.59% | 150 | 68.67% | 76.67% | 86.67% | 86.67% | 3334 | 33.44% | 50.15% | 99.46% | 99.46% |
| 10/28/2020 | Great Lakes | Greater Indiana | 1987 | 88.68% | 93.00% | 97.63% | 98.69% | 96 | 79.17% | 82.29% | 85.42% | 86.46% | 40110 | 87.85% | 88.99% | 98.56% | 98.58% |
| 10/28/2020 | Great Lakes | Greater Michigan | 8791 | 95.72% | 97.22% | 98.99% | 99.14% | 703 | 4.55% | 5.12% | 20.91% | 94.31% | 2078 | 30.99% | 31.42% | 98.08% | 98.89% |
| 10/28/2020 | Great Lakes | Lakeland | 2504 | 93.57% | 95.09% | 96.81% | 97.04% | 83 | 48.19% | 50.60% | 51.81% | 51.81% | 2230 | 60.63% | 81.97% | 95.87% | 98.97% |
| 10/28/2020 | Northeast | Albany | 23551 | 98.31% | 98.61% | 99.31% | 99.44% | 21 | 71.43% | 71.43% | 80.95% | 85.71% | 315 | 24.76% | 97.46% | 98.41% | 98.41% |
| 10/28/2020 | Northeast | Caribbean | 7698 | 99.51% | 99.57% | 99.75% | 99.79% | | | | | | 4 | 75.00% | 75.00% | 100.00% | 100.00% |
| 10/28/2020 | Northeast | Connecticut Valley | 14612 | 98.17% | 98.41% | 99.02% | 99.10% | 54 | 61.11% | 61.11% | 61.11% | 61.11% | 841 | 71.58% | 90.01% | 90.13% | 90.37% |
| 10/28/2020 | Northeast | Greater Boston | 68156 | 97.78% | 98.29% | 99.53% | 99.63% | 140 | 40.71% | 40.71% | 43.57% | 43.57% | 218 | 66.06% | 88.07% | 89.91% | 91.28% |
| 10/28/2020 | Northeast | Long Island | 24822 | 99.03% | 99.17% | 99.46% | 99.49% | 7 | 100.00% | 100.00% | 100.00% | 100.00% | 48 | 81.25% | 81.25% | 89.58% | 89.58% |
| 10/28/2020 | Northeast | New York | 27294 | 97.49% | 98.25% | 99.08% | 99.30% | 51 | 98.04% | 98.04% | 100.00% | 100.00% | 90 | 55.56% | 57.78% | 68.89% | 71.11% |
| 10/28/2020 | Northeast | Northern New England | 1214 | 85.83% | 89.95% | 97.12% | 97.53% | 64 | 18.75% | 20.31% | 21.88% | 21.88% | 226 | 12.83% | 13.72% | 94.25% | 96.02% |
| 10/28/2020 | Northeast | Northern New Jersey | 43879 | 97.30% | 97.42% | 98.00% | 98.08% | 676332 | 99.08% | 99.08% | 99.95% | 99.99% | 1743 | 2.41% | 23.75% | 98.28% | 98.68% |
| 10/28/2020 | Northeast | Triboro | 14545 | 88.64% | 88.92% | 89.12% | 89.17% | 54 | 92.59% | 92.59% | 96.30% | 96.30% | 418 | 11.24% | 54.55% | 57.89% | 58.37% |
| 10/28/2020 | Northeast | Westchester | 17887 | 97.93% | 98.17% | 98.65% | 98.69% | 38 | 36.84% | 36.84% | 42.11% | 42.11% | 551 | 31.03% | 78.04% | 98.55% | 98.91% |
| 10/28/2020 | Pacific | Bay-Valley | 85646 | 99.17% | 99.32% | 99.47% | 99.51% | 80 | 83.75% | 83.75% | 92.50% | 92.50% | 306 | 95.42% | 97.06% | 97.39% | 98.04% |
| 10/28/2020 | Pacific | Honolulu | 40741 | 98.72% | 99.11% | 99.59% | 99.67% | 31 | 87.10% | 96.77% | 100.00% | 100.00% | 84 | 92.86% | 98.81% | 100.00% | 100.00% |
| 10/28/2020 | Pacific | Los Angeles | 68835 | 98.85% | 99.12% | 99.36% | 99.38% | 705 | 21.84% | 22.41% | 26.10% | 99.15% | 13477 | 25.35% | 73.30% | 90.88% | 90.91% |
| 10/28/2020 | Pacific | Sacramento | 71714 | 99.31% | 99.47% | 99.61% | 99.64% | 128 | 82.03% | 82.03% | 92.97% | 93.75% | 569 | 26.36% | 28.12% | 79.26% | 80.14% |
| 10/28/2020 | Pacific | San Diego | 137912 | 99.30% | 99.52% | 99.78% | 99.83% | 11810 | 99.61% | 99.63% | 99.95% | 99.96% | 396 | 71.21% | 75.51% | 98.74% | 98.74% |
| 10/28/2020 | Pacific | San Francisco | 51632 | 98.91% | 99.33% | 99.56% | 99.60% | 55 | 81.82% | 87.27% | 94.55% | 96.36% | 4613 | 97.20% | 98.46% | 99.28% | 99.39% |
| 10/28/2020 | Pacific | Santa Ana | 61277 | 99.65% | 99.74% | 99.86% | 99.90% | 5252 | 98.67% | 98.82% | 99.52% | 99.60% | 4605 | 89.45% | 96.57% | 99.83% | 99.89% |
| 10/28/2020 | Pacific | Sierra Coastal | 48378 | 98.83% | 99.04% | 99.25% | 99.30% | 1394 | 98.28% | 98.64% | 99.14% | 99.35% | 5380 | 92.97% | 98.25% | 99.26% | 99.35% |
| 10/28/2020 | Southern | Alabama | 1156 | 83.48% | 86.16% | 96.28% | 97.32% | 78 | 33.33% | 35.90% | 35.90% | 35.90% | 175 | 37.14% | 38.29% | 85.14% | 85.14% |
| 10/28/2020 | Southern | Arkansas | 1014 | 95.36% | 96.55% | 98.82% | 98.92% | 7 | 42.86% | 42.86% | 42.86% | 57.14% | 34 | 82.35% | 88.24% | 97.06% | 97.06% |
| 10/28/2020 | Southern | Dallas | 3942 | 95.18% | 97.49% | 99.16% | 99.32% | 74 | 21.62% | 21.62% | 28.38% | 28.38% | 121 | 57.85% | 84.30% | 87.60% | 95.04% |
| 10/28/2020 | Southern | Ft. Worth | 1885 | 93.85% | 94.80% | 95.49% | 95.54% | 76 | 22.37% | 22.37% | 25.00% | 26.32% | 130 | 34.62% | 37.69% | 73.85% | 79.23% |
| 10/28/2020 | Southern | Gulf Atlantic | 21914 | 94.43% | 95.14% | 99.08% | 99.32% | 482 | 19.09% | 20.12% | 20.75% | 21.78% | 19254 | 93.34% | 94.56% | 94.90% | 99.31% |
| 10/28/2020 | Southern | Houston | 7660 | 95.22% | 96.16% | 97.22% | 97.28% | 17 | 58.82% | 64.71% | 94.12% | 94.12% | 120 | 71.67% | 85.00% | 90.00% | 90.83% |
| 10/28/2020 | Southern | Louisiana | 1011 | 84.97% | 89.32% | 96.34% | 98.71% | 10 | 90.00% | 90.00% | 100.00% | 100.00% | 58 | 50.00% | 74.14% | 82.76% | 84.48% |
| 10/28/2020 | Southern | Mississippi | 752 | 93.22% | 95.08% | 98.40% | 99.07% | 10 | 80.00% | 90.00% | 100.00% | 100.00% | 98 | 34.69% | 40.82% | 91.84% | 91.84% |
| 10/28/2020 | Southern | Oklahoma | 412 | 85.44% | 91.75% | 97.57% | 99.03% | 12 | 75.00% | 75.00% | 100.00% | 100.00% | 60 | 75.00% | 78.33% | 95.00% | 95.00% |
| 10/28/2020 | Southern | Rio Grande | 4623 | 93.08% | 95.26% | 98.57% | 99.00% | 168 | 17.26% | 18.45% | 21.43% | 26.19% | 417 | 44.12% | 50.60% | 92.57% | 93.53% |
| 10/28/2020 | Southern | South Florida | 10462 | 95.41% | 96.62% | 98.68% | 99.06% | 166 | 30.12% | 30.12% | 30.72% | 30.72% | 21749 | 96.81% | 97.02% | 99.50% | 99.58% |
| 10/28/2020 | Southern | Suncoast | 54543 | 96.54% | 97.18% | 99.30% | 99.44% | 14812 | 90.31% | 90.57% | 90.77% | 90.96% | 20651 | 87.43% | 91.64% | 95.58% | 95.95% |
| 10/28/2020 | Western | Alaska | 6424 | 94.94% | 97.03% | 98.93% | 99.14% | 9 | 77.78% | 77.78% | 88.89% | 100.00% | 10146 | 99.88% | 99.95% | 99.99% | 99.99% |
| 10/28/2020 | Western | Arizona | 163751 | 98.09% | 98.37% | 98.73% | 98.80% | 24582 | 89.22% | 89.60% | 96.02% | 96.58% | 1788 | 9.12% | 71.20% | 84.62% | 91.39% |
| 10/28/2020 | Western | Central Plains | 8064 | 96.61% | 97.31% | 98.05% | 98.23% | 37 | 64.86% | 64.86% | 72.97% | 72.97% | 5297 | 51.22% | 98.68% | 99.47% | 99.53% |
| 10/28/2020 | Western | Colorado/Wyoming | 24117 | 81.64% | 83.71% | 89.74% | 91.18% | 1650 | 2.97% | 3.21% | 79.88% | 83.64% | 3411 | 60.92% | 61.36% | 98.65% | 99.30% |
| 10/28/2020 | Western | Dakotas | 11358 | 96.72% | 97.83% | 99.55% | 99.70% | 43 | 41.86% | 48.84% | 60.47% | 62.79% | 844 | 73.82% | 80.45% | 97.04% | 97.04% |
| 10/28/2020 | Western | Hawkeye | 20540 | 98.46% | 98.82% | 99.26% | 99.29% | 24 | 79.17% | 79.17% | 79.17% | 79.17% | 16492 | 0.49% | 0.53% | 99.97% | 99.98% |
| 10/28/2020 | Western | Mid-Americas | 9886 | 95.68% | 97.19% | 99.06% | 99.40% | 48 | 77.08% | 77.08% | 89.58% | 89.58% | 663 | 27.15% | 28.96% | 92.46% | 92.46% |
| 10/28/2020 | Western | Nevada Sierra | 26793 | 98.04% | 98.53% | 99.26% | 99.36% | 155 | 40.00% | 40.00% | 46.45% | 47.74% | 397 | 50.63% | 52.39% | 95.72% | 96.22% |

| Date | Region | Name | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2020 | Western | Northland | 5747 | 97.22% | 98.00% | 99.18% | 99.74% | 598 | 4.01% | 94.15% | 96.15% | 96.32% | 23671 | 57.89% | 96.70% | 99.20% | 99.75% |
| 10/28/2020 | Western | Portland | 97195 | 98.16% | 98.34% | 99.77% | 99.85% | 128 | 44.53% | 45.31% | 53.91% | 55.47% | 3922 | 63.28% | 63.28% | 66.11% | 66.32% |
| 10/28/2020 | Western | Salt Lake City | 57759 | 98.15% | 98.68% | 99.80% | 99.86% | 4250 | 96.45% | 96.64% | 97.18% | 97.48% | 146 | 79.45% | 81.51% | 95.21% | 95.89% |
| 10/28/2020 | Western | Seattle | 107508 | 98.20% | 99.13% | 99.65% | 99.72% | 408 | 9.31% | 9.80% | 38.24% | 38.97% | 269 | 65.80% | 67.66% | 71.00% | 71.00% |
| 10/29/2020 | Capital Metro | Atlanta | 20484 | 95.04% | 96.20% | 96.77% | 97.80% | 106 | 29.25% | 29.25% | 30.19% | 31.13% | 181 | 41.44% | 45.30% | 75.14% | 96.69% |
| 10/29/2020 | Capital Metro | Baltimore | 24154 | 95.76% | 98.31% | 98.77% | 99.46% | 106 | 20.75% | 20.75% | 68.87% | 68.87% | 232 | 9.48% | 9.48% | 11.64% | 13.36% |
| 10/29/2020 | Capital Metro | Capital | 21372 | 96.59% | 98.80% | 99.13% | 99.49% | 68 | 29.41% | 29.41% | 51.47% | 51.47% | 56 | 75.00% | 76.79% | 82.14% | 83.93% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 18858 | 83.48% | 96.36% | 97.19% | 98.71% | 32 | 81.25% | 81.25% | 90.63% | 96.88% | 113 | 30.97% | 31.86% | 61.06% | 98.23% |
| 10/29/2020 | Capital Metro | Greensboro | 26240 | 90.91% | 95.84% | 96.37% | 97.70% | 85 | 85.88% | 85.88% | 89.41% | 89.41% | 1585 | 66.18% | 86.50% | 93.38% | 97.92% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 16867 | 86.02% | 95.41% | 96.13% | 97.52% | 172 | 15.12% | 15.12% | 18.02% | 18.02% | 1543 | 74.01% | 74.14% | 96.31% | 98.64% |
| 10/29/2020 | Capital Metro | Norther Virginia | 24495 | 97.02% | 98.04% | 98.29% | 98.78% | 97 | 28.87% | 28.87% | 28.87% | 29.90% | 69 | 76.81% | 76.81% | 82.61% | 84.06% |
| 10/29/2020 | Capital Metro | Richmond | 20352 | 95.11% | 98.46% | 98.90% | 99.13% | 25 | 96.00% | 96.00% | 96.00% | 96.00% | 248 | 33.47% | 33.47% | 34.68% | 98.79% |
| 10/29/2020 | Eastern | Appalachian | 3205 | 93.23% | 95.94% | 96.63% | 97.54% | 19 | 78.95% | 78.95% | 78.95% | 78.95% | 752 | 53.19% | 53.19% | 56.25% | 99.47% |
| 10/29/2020 | Eastern | Central Pennsylvania | 49863 | 74.36% | 97.18% | 97.46% | 99.51% | 1183 | 98.56% | 98.82% | 98.82% | 98.90% | 115 | 24.35% | 48.70% | 48.70% | 60.87% |
| 10/29/2020 | Eastern | Kentuckiana | 1070 | 89.07% | 89.25% | 91.78% | 93.55% | 59 | 18.64% | 18.64% | 20.34% | 20.34% | 618 | 68.28% | 74.11% | 85.76% | 99.84% |
| 10/29/2020 | Eastern | Norther Ohio | 40862 | 89.01% | 98.41% | 98.51% | 98.74% | 1209 | 98.59% | 98.84% | 98.84% | 99.01% | 2241 | 0.85% | 0.94% | 12.63% | 89.42% |
| 10/29/2020 | Eastern | Ohio Valley | 34664 | 96.24% | 98.38% | 98.68% | 98.95% | 311 | 92.93% | 92.93% | 93.57% | 94.21% | 1279 | 88.04% | 88.19% | 92.65% | 93.59% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 27296 | 90.23% | 95.38% | 96.12% | 98.44% | 42 | 50.00% | 57.14% | 80.95% | 90.48% | 2812 | 0.89% | 0.89% | 1.00% | 24.04% |
| 10/29/2020 | Eastern | South Jersey | 23499 | 94.83% | 97.17% | 97.38% | 98.18% | 11428 | 84.78% | 84.78% | 99.76% | 99.76% | 2359 | 0.97% | 1.02% | 1.14% | 6.19% |
| 10/29/2020 | Eastern | Tennessee | 7457 | 96.85% | 97.34% | 98.14% | 98.77% | 149 | 24.83% | 24.83% | 25.50% | 306 | 70.92% | 70.92% | 93.14% | 100.00% |
| 10/29/2020 | Eastern | Western New York | 19333 | 97.36% | 98.31% | 99.12% | 99.28% | 23 | 78.26% | 82.61% | 82.61% | 82.61% | 457 | 99.78% | 99.78% | 99.78% | 99.78% |
| 10/29/2020 | Eastern | Western Pennsylvania | 34081 | 97.62% | 99.30% | 99.46% | 99.62% | 917 | 98.58% | 98.80% | 98.91% | 99.13% | 81 | 92.59% | 92.59% | 97.53% | 98.77% |
| 10/29/2020 | Great Lakes | Central Illinois | 37690 | 97.06% | 97.86% | 98.39% | 98.93% | 694 | 98.85% | 98.85% | 98.85% | 99.14% | 877 | 62.49% | 62.49% | 82.67% | 98.75% |
| 10/29/2020 | Great Lakes | Chicago | 25125 | 95.55% | 96.68% | 96.84% | 97.00% | 13 | 84.62% | 100.00% | 100.00% | 100.00% | 1018 | 94.20% | 94.20% | 94.30% | 94.40% |
| 10/29/2020 | Great Lakes | Detroit | 11183 | 81.96% | 93.31% | 94.93% | 98.63% | 10 | 100.00% | 100.00% | 100.00% | 100.00% | 898 | 60.80% | 60.80% | 91.87% | 93.76% |
| 10/29/2020 | Great Lakes | Gateway | 12860 | 95.07% | 96.80% | 97.10% | 97.50% | 73 | 71.23% | 78.08% | 82.19% | 86.30% | 715 | 78.60% | 78.60% | 88.39% | 99.30% |
| 10/29/2020 | Great Lakes | Greater Indiana | 2093 | 87.34% | 90.87% | 95.70% | 99.14% | 41 | 80.49% | 87.80% | 90.24% | 95.12% | 14495 | 84.28% | 90.68% | 90.93% | 98.81% |
| 10/29/2020 | Great Lakes | Greater Michigan | 10365 | 91.74% | 96.08% | 97.04% | 97.76% | 828 | 98.55% | 98.55% | 98.55% | 98.91% | 270 | 51.48% | 51.48% | 51.85% | 97.04% |
| 10/29/2020 | Great Lakes | Lakeland | 3394 | 94.61% | 96.55% | 97.70% | 98.20% | 29 | 86.21% | 86.21% | 86.21% | 89.66% | 1180 | 91.61% | 91.61% | 93.64% | 99.41% |
| 10/29/2020 | Northeast | Albany | 25427 | 97.83% | 99.28% | 99.43% | 99.58% | 13 | 100.00% | 100.00% | 100.00% | 100.00% | 479 | 80.79% | 96.87% | 98.75% | 98.75% |
| 10/29/2020 | Northeast | Caribbean | 5091 | 99.82% | 99.82% | 99.88% | 99.94% | 2 | 100.00% | 100.00% | 100.00% | 100.00% | 4 | 75.00% | 75.00% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | Connecticut Valley | 16590 | 96.59% | 98.42% | 98.76% | 99.09% | 34 | 44.12% | 44.12% | 47.06% | 52.94% | 323 | 78.95% | 80.19% | 89.16% | 89.47% |
| 10/29/2020 | Northeast | Greater Boston | 38568 | 93.76% | 98.07% | 98.66% | 98.89% | 130 | 17.69% | 17.69% | 19.23% | 19.23% | 327 | 39.76% | 92.05% | 97.86% | 99.08% |
| 10/29/2020 | Northeast | Long Island | 25037 | 97.60% | 98.65% | 99.01% | 99.17% | 14 | 100.00% | 100.00% | 100.00% | 100.00% | 226 | 86.73% | 86.73% | 86.73% | 86.73% |
| 10/29/2020 | Northeast | New York | 45497 | 97.85% | 98.97% | 99.12% | 99.43% | 64 | 95.31% | 96.88% | 98.44% | 98.44% | 251 | 91.63% | 92.43% | 96.41% | 96.41% |
| 10/29/2020 | Northeast | Northern New England | 1456 | 85.37% | 92.51% | 94.78% | 98.63% | 14 | 71.43% | 71.43% | 85.71% | 85.71% | 375 | 16.80% | 97.07% | 98.40% | 98.93% |
| 10/29/2020 | Northeast | Northern New Jersey | 37246 | 97.58% | 98.57% | 98.65% | 98.86% | 15043 | 25.15% | 99.84% | 99.85% | 99.89% | 88 | 63.64% | 64.77% | 64.77% | 92.05% |
| 10/29/2020 | Northeast | Triboro | 16648 | 93.49% | 95.15% | 95.21% | 95.36% | 29 | 93.10% | 93.10% | 93.10% | 93.10% | 491 | 96.74% | 96.74% | 96.74% | 96.74% |
| 10/29/2020 | Northeast | Westchester | 22089 | 97.42% | 98.65% | 98.88% | 99.12% | 17 | 100.00% | 100.00% | 100.00% | 100.00% | 476 | 97.06% | 97.27% | 97.90% | 99.37% |
| 10/29/2020 | Pacific | Bay-Valley | 66342 | 98.50% | 98.80% | 98.97% | 99.14% | 21 | 71.43% | 71.43% | 76.19% | 95.24% | 182 | 94.51% | 95.05% | 98.35% | 98.90% |
| 10/29/2020 | Pacific | Honolulu | 20519 | 91.48% | 93.38% | 94.88% | 99.37% | 17 | 58.82% | 94.12% | 94.12% | 94.12% | 107 | 98.13% | 99.07% | 99.07% | 100.00% |
| 10/29/2020 | Pacific | Los Angeles | 62296 | 98.46% | 99.06% | 99.15% | 99.32% | 20 | 60.00% | 60.00% | 65.00% | 75.00% | 3564 | 22.05% | 48.71% | 88.64% | 97.14% |
| 10/29/2020 | Pacific | Sacramento | 60811 | 98.59% | 98.90% | 99.01% | 99.09% | 10 | 30.00% | 30.00% | 30.00% | 40.00% | 453 | 81.68% | 90.51% | 91.61% | 96.03% |
| 10/29/2020 | Pacific | San Diego | 104115 | 99.36% | 99.48% | 99.65% | 99.76% | 544 | 98.35% | 98.35% | 98.53% | 98.71% | 246 | 78.05% | 89.02% | 94.31% | 99.59% |
| 10/29/2020 | Pacific | San Francisco | 44752 | 98.87% | 99.05% | 99.22% | 99.41% | 15 | 86.67% | 86.67% | 100.00% | 100.00% | 1072 | 95.52% | 98.97% | 99.44% | 99.63% |
| 10/29/2020 | Pacific | Santa Ana | 55043 | 98.67% | 99.62% | 99.77% | 99.85% | 646 | 98.45% | 98.45% | 98.92% | 99.69% | 435 | 82.99% | 84.60% | 91.49% | 98.62% |
| 10/29/2020 | Pacific | Sierra Coastal | 48127 | 98.70% | 99.12% | 99.23% | 99.33% | 23 | 47.83% | 47.83% | 56.52% | 78.26% | 407 | 68.80% | 69.78% | 93.61% | 99.02% |
| 10/29/2020 | Southern | Alabama | 1614 | 91.26% | 92.19% | 93.68% | 96.34% | 28 | 60.71% | 60.71% | 60.71% | 60.71% | 171 | 8.77% | 8.77% | 74.27% | 92.98% |
| 10/29/2020 | Southern | Arkansas | 1642 | 97.56% | 97.93% | 98.36% | 99.03% | 30 | 93.33% | 93.33% | 100.00% | 100.00% | 143 | 86.01% | 86.01% | 90.91% | 100.00% |
| 10/29/2020 | Southern | Dallas | 4620 | 95.87% | 96.21% | 97.71% | 98.35% | 23 | 82.61% | 82.61% | 82.61% | 82.61% | 125 | 42.40% | 42.40% | 97.60% | 97.60% |
| 10/29/2020 | Southern | Ft. Worth | 2059 | 93.44% | 94.03% | 94.22% | 95.05% | 14 | 85.71% | 85.71% | 85.71% | 92.86% | 234 | 96.58% | 96.58% | 98.29% | 98.72% |
| 10/29/2020 | Southern | Gulf Atlantic | 21415 | 96.49% | 97.53% | 98.46% | 99.32% | 58 | 55.17% | 55.17% | 55.17% | 60.34% | 4708 | 92.67% | 98.00% | 98.15% | 98.79% |
| 10/29/2020 | Southern | Houston | 10404 | 96.45% | 96.97% | 97.32% | 97.74% | 38 | 97.37% | 97.37% | 97.37% | 100.00% | 42 | 69.05% | 69.05% | 92.86% | 95.24% |
| 10/29/2020 | Southern | Louisiana | 1292 | 94.89% | 95.36% | 96.59% | 98.37% | 3 | 100.00% | 100.00% | 100.00% | 100.00% | 91 | 92.31% | 92.31% | 97.80% | 97.80% |
| 10/29/2020 | Southern | Mississippi | 795 | 95.35% | 95.72% | 97.74% | 98.62% | 4 | 75.00% | 75.00% | 75.00% | 75.00% | 17 | 47.06% | 47.06% | 52.94% | 88.24% |
| 10/29/2020 | Southern | Oklahoma | 845 | 87.81% | 89.11% | 93.49% | 96.21% | 10 | 90.00% | 100.00% | 100.00% | 100.00% | 55 | 65.45% | 65.45% | 80.00% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 5331 | 95.20% | 95.70% | 96.62% | 98.18% | 38 | 100.00% | 100.00% | 100.00% | 100.00% | 1029 | 74.44% | 74.44% | 76.38% | 99.61% |
| 10/29/2020 | Southern | South Florida | 8234 | 96.21% | 96.76% | 97.49% | 98.63% | 14 | 64.29% | 64.29% | 71.43% | 85.71% | 1229 | 38.65% | 67.70% | 69.08% | 97.48% |
| 10/29/2020 | Southern | Suncoast | 40497 | 97.95% | 98.25% | 98.71% | 99.16% | 1021 | 31.34% | 31.34% | 32.62% | 34.67% | 3679 | 85.97% | 88.56% | 98.94% | 89.40% |
| 10/29/2020 | Western | Alaska | 5652 | 87.31% | 88.80% | 90.11% | 96.59% | 3 | 66.67% | 66.67% | 66.67% | 100.00% | 192 | 99.94% | 100.00% | 100.00% | 100.00% |
| 10/29/2020 | Western | Arizona | 75439 | 98.34% | 98.53% | 98.88% | 99.31% | 3081 | 79.62% | 81.56% | 83.74% | 87.08% | 768 | 24.74% | 24.74% | 30.47% | 90.23% |
| 10/29/2020 | Western | Central Plains | 9516 | 94.97% | 96.71% | 97.10% | 97.88% | 43 | 23.26% | 23.26% | 30.23% | 30.23% | 962 | 58.11% | 59.77% | 63.51% | 100.00% |
| 10/29/2020 | Western | Colorado/Wyoming | 23380 | 75.80% | 79.61% | 83.20% | 89.91% | 316 | 6.33% | 6.96% | 9.18% | 12.66% | 434 | 90.32% | 94.01% | 94.24% | 96.08% |
| 10/29/2020 | Western | Dakotas | 11177 | 97.58% | 97.92% | 98.59% | 99.14% | 23 | 43.48% | 43.48% | 69.57% | 78.26% | 1134 | 96.91% | 96.91% | 99.56% | 99.82% |
| 10/29/2020 | Western | Hawkeye | 20053 | 97.55% | 98.58% | 98.79% | 99.01% | 7 | 71.43% | 85.71% | 85.71% | 100.00% | 903 | 32.00% | 32.00% | 32.00% | 100.00% |
| 10/29/2020 | Western | Mid-Americas | 9564 | 95.72% | 97.65% | 98.16% | 99.04% | 6 | 33.33% | 33.33% | 33.33% | 66.67% | 412 | 23.30% | 23.30% | 25.49% | 99.76% |
| 10/29/2020 | Western | Nevada Sierra | 26973 | 98.28% | 99.20% | 99.45% | 99.62% | 63 | 28.57% | 30.16% | 34.92% | 93.65% | 2975 | 96.97% | 98.52% | 98.76% | 99.97% |

| 10/29/2020 | Western | Northland | 6609 | 87.09% | 92.16% | 92.45% | 99.23% | 28 | 64.29% | 64.29% | 89.29% | 92.86% | 9320 | 44.51% | 62.25% | 98.99% | 99.65% |
| 10/29/2020 | Western | Portland | 54979 | 97.64% | 98.69% | 99.01% | 99.14% | 20 | 30.00% | 30.00% | 35.00% | 45.00% | 1335 | 47.87% | 48.16% | 48.16% | 77.30% |
| 10/29/2020 | Western | Salt Lake City | 58227 | 98.07% | 99.25% | 99.51% | 99.78% | 216 | 81.48% | 81.94% | 84.72% | 85.19% | 327 | 91.13% | 91.13% | 96.94% | 99.39% |
| 10/29/2020 | Western | Seattle | 91622 | 98.30% | 99.01% | 99.36% | 99.48% | 96 | 21.88% | 21.88% | 22.92% | 25.00% | 252 | 93.65% | 93.65% | 96.83% | 99.21% |