

**U.S. Department of Justice**

*United States Attorney*
*Southern District of New York*

*86 Chambers Street, 3rd Floor*
*New York, New York 10007*

October 30, 2020

**VIA ECF**

Hon. Victor Marrero, United States District Judge
United States District Court for the Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl Street
New York, New York 10007-1312

 Re:  *Jones* et al. *v. United States Postal Service* et al., No. 20 Civ. 6516 (VM)

Dear Judge Marrero:

 This Office represents the defendants in the above-referenced case. We write respectfully pursuant to the Court's September 25, 2020 Order, ECF No. 57 (the "Order").[1] In accordance with paragraph 6 of the Order, Defendants submit herewith:

 (1) The weekly service performance update provided by the United States Postal Service ("USPS") to Congress on October 29, 2020 (pertaining to First-Class Mail, Marketing Mail, and Periodicals) (Exhibit 1), as well as a relevant USPS press release discussing USPS's handling of Election Mail and its service performance scores (Exhibit 2);

 (2) A report reflecting the weekly national scores and service variance for Presort First-Class Mail (Overnight, 2-Day and 3-5 Day) and Single-Piece First-Class Mail (2-Day and 3-5 Day), for the same period of time covered by the October 29, 2020 Congressional update[2] (attached hereto as Exhibit 3);

 (3) As discussed in more detail below, a summary of any and all data and information collected by USPS Headquarters regarding USPS's handling of Election Mail at the Headquarters level and compliance with USPS policies regarding Election Mail, USPS recommended practices regarding Election Mail, and the terms of the Court's September 25, 2020 Order specifically pertaining to Election Mail.

---

 [1] The information contained in this letter has been provided to this Office by the United States Postal Service, to be provided to the Court to comply with Defendants' obligations under the Order.

 [2] The first column in each category shows the overall service performance score; the Percent within +1 day, +2 days, and +3 days columns show the performance one day later, two days later, and three days later (service variances).

### _Summary of Data and Information Regarding Election Mail Handling and Compliance_

To date, USPS Headquarters has compiled three categories of data or information relating to its handling of Election Mail and compliance in the field with Election Mail policies and practices: (1) All Clear Reports, (2) Advanced Volume Reports, and (3) Election Mail Service Reporting.[3]

### 1. __All Clear Reports__

As USPS has previously described to the Court, _see_ ECF No. 28 ¶ 19, USPS uses daily "all clears" to ensure that all Election Mail is accounted for within the system. In the all clear process, in-plant support personnel in processing or delivery units use a checklist to confirm that mail scheduled or "committed" to go out that day has gone out, and anything committed for the next day is at the front of the line.[4] Personnel conducting all clears consult Election Mail logs, and also check all locations within the facility (_e.g._, processing equipment) to ensure that all pieces of Election Mail in the facility's possession are in the right location.

All Clear Reports help USPS identify facilities that require additional follow-up to enforce their compliance with the daily all clear policy. Each USPS processing plant, delivery unit, and reporting retail unit is required to certify, through an online system, its all clear performance every day. Reports showing USPS's "all clear" reporting results for the time period from October 17 to 23, 2020[5], are attached hereto as Exhibit 4, broken down by geographic Division (for mail processing plants) and by geographic Area (for delivery/retail units).

In these reports, the "Total Count" column totals the number of facility reports expected each week (in other words, it reflects the number of facilities multiplied by seven); "No Response" reflects how many expected reports were not submitted; and "Non-Compliant" indicates that a facility did not clear all of its Election Mail that day. It is important to note that a "Non-Compliant" certification does not necessarily indicate that a facility failed to properly

---

[3] As a general matter, USPS collects an enormous amount of raw data regarding its products and operations, some of which would incidentally bear on the performance of Election Mail. For example, in accordance with paragraphs 6(a) and (b) of the Order, USPS is providing weekly data updates to the Court regarding the service performance of all First-Class Mail, Marketing Mail, and Periodicals, which encompasses but extends far beyond Election Mail. USPS understands paragraph 6(c) of the Order as referring to data and information that USPS Headquarters customarily collects specifically relating to Election Mail, all of which is discussed herein.

[4] Many, but not all, retail units are also required to certify their all clear performance each day. Some very small retail units are not required to certify their all clear performance.

[5] USPS's last weekly update filed on October 23, 2020 (ECF No. 91), incorrectly indicated that it reported All Clear data for the time period from October 3 to 9, 2020. _See id._ at 2. In fact, Exhibit 4 to last week's update reflected All Clear data for the time period from October 10 to 16, 2020. _See_ ECF No. 91-4. USPS's weekly update filed on October 16, 2020 reported All Clear data for the time period from October 3, to 9, 2020. _See_ ECF No. 90 at 2; ECF No. 90-4.

comply with the all clear process on a given day; it indicates primarily that the facility located some Election Mail that it did not clear that day, often for reasons unrelated to any operational deficiency. As discussed above, the all clear process is principally aimed at making sure that all Election Mail within a facility is accounted for, and anticipates that some Election Mail (for example, Election Mail received too late in the day or night to process) may be located during a facility-wide check and committed to go out at the front of the line the next day.

If a facility submits no "all clear" response on a given day, USPS Headquarters alerts the relevant District Manager or Division director to follow up. If a particular facility exhibits a pattern of non-responses, USPS may take a corrective action.

### 2. <u>Advanced Volume Reports</u>

Advanced Volume Reports help USPS estimate the amount of Election Mail, primarily that which is sent as Marketing Mail, that is advanced. Using the Mail Condition Visualization system, which is USPS's system of record for mail processing conditions, USPS can count the number of mailpieces that receive their final processing scan (meaning that they have gone through processing and are about to be sent to delivery units) prior to their expected date of delivery. In other words, USPS is able to detect mailpieces that are processed and readied for delivery ahead of schedule, when compared with their expected delivery standard, as a consequence of USPS's policies of advancing mail (especially Election Mail).[6] It is important to note that Advanced Volume Reports set forth absolute numbers without denominators, and as such may not fully depict USPS's general performance with respect to Election Mail in a given week (*e.g.*, what *percent* of Election Mail USPS received and advanced in a given week).

For the time period from October 17 to 23, 2020, USPS data shows that 10,004,442 pieces of Election Mail were advanced. This data represents a 16.2% decrease over the previous week, in which 11,939,371 pieces of Election Mail were advanced.

### 3. <u>Election Mail Service Reporting</u>

USPS is now using validated data pertaining to three subsets of Election Mail for internal purposes. The three relevant subsets of Election Mail are: (1) mailpieces that are electronically identified on "entry" as Election Mail and that are also trackable using USPS's Intelligent Mail Barcode ("IMB") feature; (2) Election Mail that bears service type ID ("STID") codes embedded within the IMB specifically identifying the Mail as ballots outgoing to voters; and (3) Election Mail that bears STID codes that specifically identify the Mail as ballots incoming from voters.[7]

---

[6] Generally speaking, the vast majority (approximately 98%) of mailpieces that receive their final processing scan are delivered the next day. Due to a number of factors, including mail being missorted, missequenced, or natural disasters, a very small fraction of mail that has received its final processing scan may be delivered a day later.

[7] As USPS has previously noted, because state and local election officials control all aspects of the design of Election Mail, those officials are responsible for choosing whether to make use

Only a subset of Election Mail is sent using IMBs and ballot-specific STID codes, and USPS does not currently have data to specifically track and analyze the service performance of Election Mail that does not utilize those features. Therefore, the Election Mail Service Reporting described in this section is not a representatively accurate measurement of the service performance of all Election Mail handled by USPS. In addition, each of the Election Mail Service figures reported this week (and moving forward) tracks the performance of Election Mail within USPS's operational network, which is the mailpiece's time between its first and last processing operations. These service performance figures do not incorporate the "First Mile," which represents the time from acceptance of the mailpiece (*e.g.*, from a collection box or retail unit) to the first processing operation, or the "Last Mile," which tracks mailpieces from their last processing hit to delivery. "First Mile" and "Last Mile" data are not incorporated into the Election Mail Service figures for two principal reasons: first, those two measurements are derived from statistically valid sampling at the aggregate product level (*e.g.*, sampling of *all* First-Class Mail), which cannot practicably or reliably be adapted to specifically track Election Mail; and second, because Marketing Mail, including Election Mail entered by election officials as Marketing Mail, does not have a "First Mile" measurement.

Lastly, USPS considers this Election Mail Service Performance information to be confidential and not subject to public disclosure under 39 U.S.C. § 410(c). In addition to not being a representatively accurate measurement of the service performance of all Election Mail handled by USPS for the reasons described above, it is also a subset of First-Class Mail and Marketing Mail data that is more disaggregated than is otherwise publicly shared. Nor does the USPS otherwise report on a combination of a subset of First-Class Mail and Marketing Mail in this manner in other contexts. As such, this information is commercial in nature and would not be disclosed under good business practices. USPS is providing the information pursuant to paragraph 6 of the Order, but reserves the right to assert the confidential nature of this information in other contexts.

Bearing these limitations in mind, USPS provides, herewith, processing scores for the three subsets of Election Mail described above. These figures are included on Exhibit 4, attached, for the week ending October 23, 2020.

In addition to the types of data and information discussed above, USPS is currently collecting additional data as part of ongoing attempts to develop new techniques and metrics related to Election Mail, including its ballot cancelation performance, and other useful metrics. Attempts to gather and interpret this data are still in the early stages, and the data is not currently reliable enough for USPS to use to track its performance. As such, this data is not currently susceptible to analysis. If USPS is able to develop these new metrics for use in connection with the November 2020 Election Season, it will supplement its reporting to the Court.

***

---

of USPS's Intelligent Mail Barcode and ballot-specific STID codes for Election Mail. *See, e.g.*, ECF No. 28 ¶ 4. USPS does not charge an additional fee for these features; in fact, election officials may receive a discount for opting to use the IMB.

Finally, on October 14, 2020, USPS distributed the Supplemental Guidance Document approved by the Court on October 10, 2020 (ECF Nos. 85-1, 87) to nearly 50,000 USPS employees by electronic mail, as indicated in the Document. *See* ECF No. 85-1 at 1; Order ¶ 9. The email distributing the Document instructed each recipient to follow an embedded link to an electronic certification page. USPS established this method for electronic certification in order to comply with the Court's directive to "certify . . . whether all USPS managerial staff members have certified that they have read, reviewed, and understand the Supplemental Guidance Document." Order ¶ 9. As of the filing of this update, 46,660 USPS employees, comprised of primarily managerial employees,[8] have electronically certified that they have read, reviewed, and understand the Supplemental Guidance Document. This represents an approximately 94 percent response rate thus far.

After the initial distribution of the Supplemental Guidance Document on October 14, notices were sent to USPS officers, on at least a daily basis, identifying individuals in their organizations who had not yet completed the certification, so that the officers could continue to remind staff to review and certify until certification is complete. In the course of following up with non-responders, USPS has determined that over a thousand of the original recipients of the Supplemental Guidance Document are not expected to complete the certification for various reasons, including because they are no longer with USPS, they are on extended leave, or they are pending separation from USPS. USPS therefore believes that it is awaiting responses from fewer than five percent of the original recipients of the Supplemental Guidance Document. Given the relatively small number of outstanding non-responses, reminder emails continue to be sent on a more targeted basis. Aside from these targeted emails, reminders have also been made during meetings and webinars. USPS intends to update the Court weekly as to its ongoing compliance with paragraph 9 of the Order.

Respectfully,

AUDREY STRAUSS
Acting United States Attorney for the
Southern District of New York
*Attorney for Defendants*

By:  /s/ Rebecca S. Tinio_____
REBECCA S. TINIO
STEVEN J. KOCHEVAR
Assistant United States Attorneys
86 Chambers Street, Third Floor
New York, New York 10007
Tel.: (212) 637-2774/2715
E-mail: rebecca.tinio@usdoj.gov
          steven.kochevar@usdoj.gov

---

[8] Employees on the Executive and Administrative Schedule ("EAS"), to whom the Supplemental Guidance Document was distributed, include some non-managerial staff members.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

Nation - By Week

| Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|
| 1/4/2020 | 91.76% | 91.21% | 85.70% |
| 1/11/2020 | 91.36% | 88.61% | 85.87% |
| 1/18/2020 | 93.01% | 89.86% | 87.71% |
| 1/25/2020 | 91.15% | 91.45% | 87.49% |
| 2/1/2020 | 90.71% | 90.57% | 87.54% |
| 2/8/2020 | 91.98% | 91.80% | 88.57% |
| 2/15/2020 | 93.88% | 92.24% | 89.40% |
| 2/22/2020 | 92.84% | 93.29% | 87.38% |
| 2/29/2020 | 93.16% | 92.41% | 86.54% |
| 3/7/2020 | 92.40% | 92.21% | 86.77% |
| 3/14/2020 | 92.11% | 91.32% | 86.08% |
| 3/21/2020 | 92.84% | 92.48% | 85.57% |
| 3/28/2020 | 92.54% | 93.69% | 85.09% |
| 4/1/2020 | 92.82% | 90.08% | 85.68% |
| 4/4/2020 | 91.55% | 90.54% | 83.16% |
| 4/11/2020 | 89.62% | 89.39% | 77.21% |
| 4/18/2020 | 91.24% | 89.10% | 78.86% |
| 4/25/2020 | 90.28% | 87.83% | 74.97% |
| 5/2/2020 | 89.99% | 86.81% | 73.76% |
| 5/9/2020 | 89.52% | 87.39% | 68.94% |
| 5/16/2020 | 91.19% | 89.52% | 71.72% |
| 5/23/2020 | 92.30% | 89.52% | 76.49% |
| 5/30/2020 | 90.39% | 91.07% | 78.77% |
| 6/6/2020 | 90.69% | 89.70% | 76.53% |
| 6/13/2020 | 91.74% | 90.84% | 78.71% |
| 6/20/2020 | 90.86% | 90.69% | 79.10% |
| 6/27/2020 | 90.70% | 92.34% | 81.00% |
| 7/1/2020 | 91.82% | 89.87% | 81.04% |
| 7/4/2020 | 90.56% | 87.55% | 77.13% |
| 7/11/2020 | 85.26% | 82.94% | 73.16% |
| 7/18/2020 | 82.22% | 79.76% | 71.62% |
| 7/25/2020 | 83.64% | 82.19% | 69.47% |
| 8/1/2020 | 82.82% | 81.58% | 68.95% |
| 8/8/2020 | 81.47% | 82.27% | 69.04% |
| 8/15/2020 | 85.19% | 86.28% | 73.15% |
| 8/22/2020 | 87.76% | 89.54% | 75.57% |
| 8/29/2020 | 88.04% | 89.56% | 78.24% |
| 9/5/2020 | 88.74% | 87.90% | 80.32% |
| 9/12/2020 | 86.75% | 86.90% | 77.04% |
| 9/19/2020 | 84.23% | 88.68% | 79.72% |
| 9/26/2020 | 85.97% | 89.82% | 78.30% |
| 10/3/2020 | 86.15% | 89.17% | 78.54% |
| 10/10/2020 | 85.58% | 86.00% | 77.43% |
| 10/17/2020 | 80.85% | 86.74% | 74.68% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|------|------------------|---------------------|-------------|
| Capital Metro | 1/4/2020 | 90.91% | 87.74% | 84.43% |
| Capital Metro | 1/11/2020 | 90.38% | 82.03% | 83.34% |
| Capital Metro | 1/18/2020 | 92.12% | 85.94% | 87.35% |
| Capital Metro | 1/25/2020 | 90.55% | 88.62% | 86.04% |
| Capital Metro | 2/1/2020 | 90.22% | 88.11% | 85.11% |
| Capital Metro | 2/8/2020 | 91.78% | 89.28% | 87.92% |
| Capital Metro | 2/15/2020 | 93.58% | 89.84% | 89.34% |
| Capital Metro | 2/22/2020 | 92.29% | 90.98% | 85.68% |
| Capital Metro | 2/29/2020 | 92.88% | 84.70% | 84.43% |
| Capital Metro | 3/7/2020 | 92.15% | 89.99% | 85.58% |
| Capital Metro | 3/14/2020 | 92.86% | 89.83% | 85.48% |
| Capital Metro | 3/21/2020 | 93.44% | 91.39% | 86.61% |
| Capital Metro | 3/28/2020 | 93.23% | 93.33% | 86.46% |
| Capital Metro | 4/1/2020 | 94.20% | 90.41% | 86.53% |
| Capital Metro | 4/4/2020 | 92.99% | 92.27% | 87.31% |
| Capital Metro | 4/11/2020 | 91.65% | 91.72% | 81.63% |
| Capital Metro | 4/18/2020 | 92.87% | 92.67% | 84.91% |
| Capital Metro | 4/25/2020 | 92.04% | 90.92% | 78.95% |
| Capital Metro | 5/2/2020 | 91.08% | 88.45% | 77.63% |
| Capital Metro | 5/9/2020 | 89.71% | 86.44% | 68.43% |
| Capital Metro | 5/16/2020 | 91.38% | 85.77% | 71.09% |
| Capital Metro | 5/23/2020 | 92.45% | 88.50% | 78.75% |
| Capital Metro | 5/30/2020 | 89.55% | 88.82% | 77.07% |
| Capital Metro | 6/6/2020 | 90.07% | 85.87% | 77.74% |
| Capital Metro | 6/13/2020 | 90.86% | 88.67% | 78.93% |
| Capital Metro | 6/20/2020 | 90.76% | 89.32% | 81.19% |
| Capital Metro | 6/27/2020 | 91.15% | 92.77% | 81.11% |
| Capital Metro | 7/1/2020 | 92.00% | 88.45% | 80.37% |
| Capital Metro | 7/4/2020 | 90.81% | 86.74% | 72.63% |
| Capital Metro | 7/11/2020 | 87.12% | 81.71% | 68.58% |
| Capital Metro | 7/18/2020 | 83.65% | 78.91% | 66.25% |
| Capital Metro | 7/25/2020 | 84.31% | 79.65% | 65.58% |
| Capital Metro | 8/1/2020 | 83.36% | 80.50% | 70.06% |
| Capital Metro | 8/8/2020 | 80.63% | 77.33% | 68.21% |
| Capital Metro | 8/15/2020 | 83.11% | 80.46% | 68.56% |
| Capital Metro | 8/22/2020 | 86.60% | 86.67% | 72.47% |
| Capital Metro | 8/29/2020 | 85.46% | 86.13% | 68.95% |
| Capital Metro | 9/5/2020 | 84.59% | 82.79% | 77.50% |
| Capital Metro | 9/12/2020 | 83.09% | 81.13% | 73.59% |
| Capital Metro | 9/19/2020 | 78.70% | 82.41% | 75.40% |
| Capital Metro | 9/26/2020 | 82.65% | 85.60% | 71.66% |
| Capital Metro | 10/3/2020 | 82.47% | 84.14% | 74.88% |
| Capital Metro | 10/10/2020 | 80.76% | 79.76% | 69.98% |
| Capital Metro | 10/17/2020 | 73.69% | 75.48% | 68.29% |
| Eastern | 1/4/2020 | 91.55% | 92.72% | 87.05% |
| Eastern | 1/11/2020 | 92.64% | 90.84% | 89.31% |
| Eastern | 1/18/2020 | 93.93% | 92.72% | 91.71% |
| Eastern | 1/25/2020 | 92.21% | 94.23% | 87.53% |
| Eastern | 2/1/2020 | 92.30% | 93.80% | 91.07% |
| Eastern | 2/8/2020 | 93.13% | 94.04% | 89.85% |
| Eastern | 2/15/2020 | 94.59% | 94.32% | 91.21% |
| Eastern | 2/22/2020 | 93.18% | 95.21% | 90.93% |
| Eastern | 2/29/2020 | 93.38% | 94.95% | 90.31% |
| Eastern | 3/7/2020 | 92.88% | 94.59% | 90.24% |
| Eastern | 3/14/2020 | 92.91% | 94.37% | 88.19% |
| Eastern | 3/21/2020 | 93.69% | 94.15% | 88.22% |
| Eastern | 3/28/2020 | 93.37% | 95.10% | 88.79% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.                2

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|------|------------------|---------------------|-------------|
| Eastern | 4/1/2020 | 93.95% | 93.45% | 88.85% |
| Eastern | 4/4/2020 | 92.93% | 93.34% | 87.38% |
| Eastern | 4/11/2020 | 91.43% | 91.62% | 80.24% |
| Eastern | 4/18/2020 | 92.12% | 92.55% | 81.49% |
| Eastern | 4/25/2020 | 91.18% | 90.27% | 77.48% |
| Eastern | 5/2/2020 | 91.23% | 90.78% | 79.48% |
| Eastern | 5/9/2020 | 91.38% | 91.40% | 72.02% |
| Eastern | 5/16/2020 | 91.88% | 92.85% | 77.68% |
| Eastern | 5/23/2020 | 93.24% | 90.27% | 80.40% |
| Eastern | 5/30/2020 | 91.66% | 92.04% | 80.77% |
| Eastern | 6/6/2020 | 92.14% | 91.98% | 81.58% |
| Eastern | 6/13/2020 | 92.73% | 92.57% | 82.71% |
| Eastern | 6/20/2020 | 92.34% | 91.98% | 82.02% |
| Eastern | 6/27/2020 | 92.27% | 93.63% | 83.13% |
| Eastern | 7/1/2020 | 93.02% | 92.33% | 80.62% |
| Eastern | 7/4/2020 | 91.09% | 89.09% | 78.91% |
| Eastern | 7/11/2020 | 85.29% | 82.02% | 74.92% |
| Eastern | 7/18/2020 | 79.00% | 74.45% | 73.60% |
| Eastern | 7/25/2020 | 78.04% | 79.19% | 72.43% |
| Eastern | 8/1/2020 | 79.75% | 81.17% | 68.68% |
| Eastern | 8/8/2020 | 78.98% | 80.10% | 71.14% |
| Eastern | 8/15/2020 | 83.65% | 85.46% | 75.94% |
| Eastern | 8/22/2020 | 88.25% | 90.73% | 78.16% |
| Eastern | 8/29/2020 | 88.53% | 90.51% | 77.46% |
| Eastern | 9/5/2020 | 88.90% | 88.92% | 80.83% |
| Eastern | 9/12/2020 | 86.27% | 86.20% | 78.87% |
| Eastern | 9/19/2020 | 82.98% | 87.18% | 81.00% |
| Eastern | 9/26/2020 | 84.81% | 89.98% | 78.69% |
| Eastern | 10/3/2020 | 83.72% | 88.29% | 82.54% |
| Eastern | 10/10/2020 | 82.90% | 85.10% | 79.03% |
| Eastern | 10/17/2020 | 75.39% | 82.14% | 72.63% |
| Great Lakes | 1/4/2020 | 91.09% | 91.75% | 85.58% |
| Great Lakes | 1/11/2020 | 90.97% | 89.42% | 87.13% |
| Great Lakes | 1/18/2020 | 92.29% | 89.60% | 86.96% |
| Great Lakes | 1/25/2020 | 90.07% | 90.56% | 86.47% |
| Great Lakes | 2/1/2020 | 88.41% | 89.81% | 86.19% |
| Great Lakes | 2/8/2020 | 91.63% | 90.76% | 87.53% |
| Great Lakes | 2/15/2020 | 93.02% | 91.19% | 87.26% |
| Great Lakes | 2/22/2020 | 92.07% | 92.50% | 84.37% |
| Great Lakes | 2/29/2020 | 92.35% | 89.88% | 84.11% |
| Great Lakes | 3/7/2020 | 92.02% | 91.07% | 86.81% |
| Great Lakes | 3/14/2020 | 91.48% | 90.71% | 84.42% |
| Great Lakes | 3/21/2020 | 91.76% | 89.84% | 82.94% |
| Great Lakes | 3/28/2020 | 90.41% | 88.33% | 82.87% |
| Great Lakes | 4/1/2020 | 90.01% | 77.95% | 77.26% |
| Great Lakes | 4/4/2020 | 88.16% | 82.15% | 76.87% |
| Great Lakes | 4/11/2020 | 84.87% | 79.25% | 73.14% |
| Great Lakes | 4/18/2020 | 88.59% | 75.22% | 67.57% |
| Great Lakes | 4/25/2020 | 88.23% | 76.82% | 69.61% |
| Great Lakes | 5/2/2020 | 87.51% | 76.09% | 57.75% |
| Great Lakes | 5/9/2020 | 87.46% | 77.87% | 69.07% |
| Great Lakes | 5/16/2020 | 89.26% | 86.85% | 61.82% |
| Great Lakes | 5/23/2020 | 91.17% | 87.53% | 74.02% |
| Great Lakes | 5/30/2020 | 89.76% | 89.69% | 77.53% |
| Great Lakes | 6/6/2020 | 90.21% | 87.33% | 74.99% |
| Great Lakes | 6/13/2020 | 90.97% | 89.14% | 74.19% |
| Great Lakes | 6/20/2020 | 89.81% | 89.73% | 75.24% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

3

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|------|-----------------|---------------------|-------------|
| Great Lakes | 6/27/2020 | 89.77% | 91.01% | 76.46% |
| Great Lakes | 7/1/2020 | 90.23% | 85.87% | 71.64% |
| Great Lakes | 7/4/2020 | 88.34% | 84.28% | 71.03% |
| Great Lakes | 7/11/2020 | 82.40% | 79.74% | 70.99% |
| Great Lakes | 7/18/2020 | 81.14% | 77.52% | 63.56% |
| Great Lakes | 7/25/2020 | 80.71% | 73.47% | 56.85% |
| Great Lakes | 8/1/2020 | 79.49% | 71.24% | 58.93% |
| Great Lakes | 8/8/2020 | 79.25% | 71.67% | 64.06% |
| Great Lakes | 8/15/2020 | 83.71% | 80.19% | 69.20% |
| Great Lakes | 8/22/2020 | 86.38% | 83.87% | 71.19% |
| Great Lakes | 8/29/2020 | 87.40% | 84.83% | 75.90% |
| Great Lakes | 9/5/2020 | 87.47% | 84.88% | 76.27% |
| Great Lakes | 9/12/2020 | 85.18% | 85.03% | 72.83% |
| Great Lakes | 9/19/2020 | 78.16% | 86.75% | 71.82% |
| Great Lakes | 9/26/2020 | 81.14% | 83.62% | 72.51% |
| Great Lakes | 10/3/2020 | 83.53% | 82.67% | 69.51% |
| Great Lakes | 10/10/2020 | 83.25% | 82.25% | 74.09% |
| Great Lakes | 10/17/2020 | 79.87% | 85.71% | 68.95% |
| Northeast | 1/4/2020 | 91.24% | 89.76% | 84.39% |
| Northeast | 1/11/2020 | 91.20% | 87.80% | 80.59% |
| Northeast | 1/18/2020 | 92.10% | 88.72% | 82.77% |
| Northeast | 1/25/2020 | 90.46% | 91.32% | 83.49% |
| Northeast | 2/1/2020 | 91.45% | 90.47% | 85.06% |
| Northeast | 2/8/2020 | 91.74% | 91.17% | 85.51% |
| Northeast | 2/15/2020 | 93.41% | 92.07% | 86.55% |
| Northeast | 2/22/2020 | 92.49% | 91.98% | 81.32% |
| Northeast | 2/29/2020 | 92.77% | 92.03% | 82.54% |
| Northeast | 3/7/2020 | 91.80% | 90.96% | 82.34% |
| Northeast | 3/14/2020 | 90.56% | 87.27% | 80.50% |
| Northeast | 3/21/2020 | 91.17% | 89.73% | 78.18% |
| Northeast | 3/28/2020 | 91.02% | 89.99% | 73.87% |
| Northeast | 4/1/2020 | 90.88% | 86.98% | 76.26% |
| Northeast | 4/4/2020 | 88.48% | 77.40% | 63.52% |
| Northeast | 4/11/2020 | 84.09% | 74.19% | 50.42% |
| Northeast | 4/18/2020 | 85.91% | 76.41% | 51.08% |
| Northeast | 4/25/2020 | 85.57% | 72.43% | 39.24% |
| Northeast | 5/2/2020 | 84.12% | 70.03% | 41.35% |
| Northeast | 5/9/2020 | 85.26% | 77.96% | 42.51% |
| Northeast | 5/16/2020 | 88.56% | 82.29% | 50.58% |
| Northeast | 5/23/2020 | 89.48% | 84.53% | 53.41% |
| Northeast | 5/30/2020 | 87.84% | 87.90% | 63.01% |
| Northeast | 6/6/2020 | 88.25% | 87.13% | 56.93% |
| Northeast | 6/13/2020 | 90.14% | 88.42% | 64.55% |
| Northeast | 6/20/2020 | 89.56% | 88.73% | 65.60% |
| Northeast | 6/27/2020 | 89.51% | 88.39% | 72.75% |
| Northeast | 7/1/2020 | 90.83% | 91.06% | 72.12% |
| Northeast | 7/4/2020 | 89.87% | 87.65% | 71.70% |
| Northeast | 7/11/2020 | 84.25% | 84.79% | 65.70% |
| Northeast | 7/18/2020 | 82.64% | 84.28% | 66.32% |
| Northeast | 7/25/2020 | 85.58% | 86.14% | 65.67% |
| Northeast | 8/1/2020 | 84.29% | 81.54% | 65.51% |
| Northeast | 8/8/2020 | 81.26% | 82.96% | 64.34% |
| Northeast | 8/15/2020 | 85.91% | 88.91% | 68.93% |
| Northeast | 8/22/2020 | 88.33% | 89.24% | 71.73% |
| Northeast | 8/29/2020 | 89.74% | 90.17% | 72.70% |
| Northeast | 9/5/2020 | 90.13% | 89.12% | 78.47% |
| Northeast | 9/12/2020 | 87.71% | 86.36% | 70.70% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.       4

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|------|-----------------|--------------------|-------------|
| Northeast | 9/19/2020 | 85.24% | 89.17% | 75.71% |
| Northeast | 9/26/2020 | 88.55% | 92.06% | 78.59% |
| Northeast | 10/3/2020 | 88.25% | 90.32% | 77.52% |
| Northeast | 10/10/2020 | 88.01% | 88.06% | 74.58% |
| Northeast | 10/17/2020 | 85.43% | 91.30% | 72.59% |
| Pacific | 1/4/2020 | 93.61% | 93.21% | 84.80% |
| Pacific | 1/11/2020 | 92.62% | 91.93% | 85.16% |
| Pacific | 1/18/2020 | 93.84% | 92.32% | 89.86% |
| Pacific | 1/25/2020 | 92.35% | 91.46% | 89.13% |
| Pacific | 2/1/2020 | 90.72% | 88.77% | 87.07% |
| Pacific | 2/8/2020 | 91.51% | 91.83% | 87.96% |
| Pacific | 2/15/2020 | 94.29% | 93.61% | 91.85% |
| Pacific | 2/22/2020 | 93.78% | 95.10% | 89.31% |
| Pacific | 2/29/2020 | 93.69% | 92.77% | 84.15% |
| Pacific | 3/7/2020 | 93.49% | 93.46% | 87.32% |
| Pacific | 3/14/2020 | 92.64% | 93.28% | 87.73% |
| Pacific | 3/21/2020 | 93.54% | 94.51% | 87.73% |
| Pacific | 3/28/2020 | 93.57% | 95.26% | 86.96% |
| Pacific | 4/1/2020 | 93.81% | 90.31% | 89.12% |
| Pacific | 4/4/2020 | 92.72% | 94.14% | 88.47% |
| Pacific | 4/11/2020 | 91.65% | 93.72% | 83.55% |
| Pacific | 4/18/2020 | 92.50% | 91.95% | 86.33% |
| Pacific | 4/25/2020 | 90.30% | 92.08% | 81.57% |
| Pacific | 5/2/2020 | 91.48% | 92.89% | 82.21% |
| Pacific | 5/9/2020 | 89.83% | 92.48% | 76.42% |
| Pacific | 5/16/2020 | 91.10% | 92.80% | 79.79% |
| Pacific | 5/23/2020 | 92.14% | 91.87% | 79.56% |
| Pacific | 5/30/2020 | 90.43% | 91.48% | 77.38% |
| Pacific | 6/6/2020 | 90.74% | 91.61% | 77.79% |
| Pacific | 6/13/2020 | 91.85% | 91.48% | 81.97% |
| Pacific | 6/20/2020 | 89.79% | 90.86% | 81.10% |
| Pacific | 6/27/2020 | 90.64% | 91.67% | 81.63% |
| Pacific | 7/1/2020 | 91.54% | 87.77% | 83.93% |
| Pacific | 7/4/2020 | 91.17% | 88.17% | 75.26% |
| Pacific | 7/11/2020 | 86.26% | 85.84% | 71.24% |
| Pacific | 7/18/2020 | 82.52% | 82.14% | 74.54% |
| Pacific | 7/25/2020 | 84.12% | 85.11% | 69.36% |
| Pacific | 8/1/2020 | 80.80% | 83.60% | 64.08% |
| Pacific | 8/8/2020 | 81.29% | 85.75% | 67.68% |
| Pacific | 8/15/2020 | 86.37% | 89.32% | 72.57% |
| Pacific | 8/22/2020 | 88.84% | 91.04% | 76.21% |
| Pacific | 8/29/2020 | 90.24% | 90.64% | 80.06% |
| Pacific | 9/5/2020 | 91.22% | 91.11% | 80.99% |
| Pacific | 9/12/2020 | 90.91% | 91.51% | 81.10% |
| Pacific | 9/19/2020 | 90.70% | 93.56% | 87.02% |
| Pacific | 9/26/2020 | 90.77% | 93.35% | 81.83% |
| Pacific | 10/3/2020 | 90.10% | 93.63% | 83.00% |
| Pacific | 10/10/2020 | 90.73% | 91.92% | 80.21% |
| Pacific | 10/17/2020 | 87.42% | 94.13% | 79.07% |
| Southern | 1/4/2020 | 91.96% | 91.10% | 84.77% |
| Southern | 1/11/2020 | 91.03% | 87.45% | 85.13% |
| Southern | 1/18/2020 | 93.47% | 88.19% | 86.46% |
| Southern | 1/25/2020 | 91.52% | 90.04% | 88.85% |
| Southern | 2/1/2020 | 91.36% | 90.05% | 86.98% |
| Southern | 2/8/2020 | 92.07% | 91.64% | 87.48% |
| Southern | 2/15/2020 | 93.87% | 91.60% | 88.06% |
| Southern | 2/22/2020 | 92.56% | 92.30% | 86.83% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.　　　5

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|------|------------------|---------------------|-------------|
| Southern | 2/29/2020 | 93.23% | 91.98% | 87.74% |
| Southern | 3/7/2020 | 92.38% | 91.56% | 85.73% |
| Southern | 3/14/2020 | 91.83% | 90.23% | 85.16% |
| Southern | 3/21/2020 | 93.39% | 92.77% | 86.53% |
| Southern | 3/28/2020 | 93.12% | 94.98% | 86.48% |
| Southern | 4/1/2020 | 93.38% | 91.72% | 88.84% |
| Southern | 4/4/2020 | 92.33% | 94.01% | 86.97% |
| Southern | 4/11/2020 | 91.03% | 93.61% | 80.96% |
| Southern | 4/18/2020 | 92.56% | 93.59% | 86.73% |
| Southern | 4/25/2020 | 91.99% | 91.68% | 83.97% |
| Southern | 5/2/2020 | 91.40% | 91.60% | 80.60% |
| Southern | 5/9/2020 | 90.61% | 90.07% | 71.47% |
| Southern | 5/16/2020 | 92.05% | 91.16% | 79.32% |
| Southern | 5/23/2020 | 93.01% | 89.87% | 80.48% |
| Southern | 5/30/2020 | 91.22% | 91.55% | 81.97% |
| Southern | 6/6/2020 | 90.94% | 90.28% | 79.37% |
| Southern | 6/13/2020 | 92.00% | 90.90% | 80.87% |
| Southern | 6/20/2020 | 90.63% | 90.60% | 81.47% |
| Southern | 6/27/2020 | 90.45% | 91.90% | 79.90% |
| Southern | 7/1/2020 | 92.37% | 90.16% | 82.94% |
| Southern | 7/4/2020 | 90.68% | 87.43% | 77.49% |
| Southern | 7/11/2020 | 84.76% | 79.47% | 74.99% |
| Southern | 7/18/2020 | 81.60% | 76.82% | 69.06% |
| Southern | 7/25/2020 | 84.82% | 80.34% | 71.90% |
| Southern | 8/1/2020 | 84.42% | 81.51% | 70.25% |
| Southern | 8/8/2020 | 82.51% | 84.94% | 67.60% |
| Southern | 8/15/2020 | 86.42% | 86.98% | 71.62% |
| Southern | 8/22/2020 | 88.25% | 89.95% | 75.23% |
| Southern | 8/29/2020 | 87.98% | 90.47% | 83.86% |
| Southern | 9/5/2020 | 89.50% | 87.49% | 79.54% |
| Southern | 9/12/2020 | 87.10% | 87.40% | 79.28% |
| Southern | 9/19/2020 | 85.15% | 88.82% | 80.46% |
| Southern | 9/26/2020 | 86.61% | 90.12% | 80.10% |
| Southern | 10/3/2020 | 86.16% | 89.51% | 79.05% |
| Southern | 10/10/2020 | 85.99% | 86.23% | 77.57% |
| Southern | 10/17/2020 | 81.89% | 87.86% | 76.49% |
| Western | 1/4/2020 | 91.85% | 91.52% | 87.68% |
| Western | 1/11/2020 | 90.75% | 90.60% | 88.44% |
| Western | 1/18/2020 | 92.92% | 91.35% | 87.56% |
| Western | 1/25/2020 | 90.67% | 93.22% | 89.11% |
| Western | 2/1/2020 | 90.42% | 91.63% | 89.21% |
| Western | 2/8/2020 | 91.82% | 93.23% | 91.20% |
| Western | 2/15/2020 | 94.19% | 92.59% | 91.04% |
| Western | 2/22/2020 | 93.32% | 94.21% | 90.29% |
| Western | 2/29/2020 | 93.54% | 94.12% | 88.10% |
| Western | 3/7/2020 | 92.14% | 93.33% | 88.26% |
| Western | 3/14/2020 | 92.37% | 93.23% | 88.94% |
| Western | 3/21/2020 | 92.56% | 94.25% | 88.05% |
| Western | 3/28/2020 | 92.66% | 94.77% | 87.13% |
| Western | 4/1/2020 | 93.11% | 93.38% | 87.83% |
| Western | 4/4/2020 | 92.16% | 94.18% | 85.19% |
| Western | 4/11/2020 | 90.85% | 93.38% | 85.44% |
| Western | 4/18/2020 | 92.59% | 94.15% | 85.72% |
| Western | 4/25/2020 | 91.33% | 93.95% | 81.55% |
| Western | 5/2/2020 | 91.29% | 93.19% | 83.64% |
| Western | 5/9/2020 | 90.69% | 92.87% | 81.15% |
| Western | 5/16/2020 | 92.65% | 94.29% | 83.71% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

Area - By Week

| Area | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|------|------------------|---------------------|-------------|
| Western | 5/23/2020 | 93.25% | 92.86% | 84.07% |
| Western | 5/30/2020 | 90.87% | 93.97% | 83.69% |
| Western | 6/6/2020 | 91.43% | 92.32% | 83.19% |
| Western | 6/13/2020 | 92.54% | 93.64% | 85.51% |
| Western | 6/20/2020 | 92.13% | 92.75% | 83.29% |
| Western | 6/27/2020 | 90.95% | 93.64% | 87.16% |
| Western | 7/1/2020 | 91.94% | 91.87% | 85.42% |
| Western | 7/4/2020 | 91.37% | 89.49% | 82.28% |
| Western | 7/11/2020 | 86.80% | 88.39% | 81.39% |
| Western | 7/18/2020 | 84.66% | 86.94% | 82.10% |
| Western | 7/25/2020 | 87.04% | 90.19% | 79.07% |
| Western | 8/1/2020 | 86.05% | 88.72% | 79.39% |
| Western | 8/8/2020 | 84.67% | 89.79% | 76.24% |
| Western | 8/15/2020 | 86.23% | 91.11% | 80.10% |
| Western | 8/22/2020 | 87.48% | 93.13% | 81.52% |
| Western | 8/29/2020 | 87.23% | 92.48% | 82.57% |
| Western | 9/5/2020 | 88.86% | 90.35% | 84.37% |
| Western | 9/12/2020 | 87.12% | 90.00% | 83.06% |
| Western | 9/19/2020 | 87.66% | 92.59% | 83.96% |
| Western | 9/26/2020 | 87.70% | 91.99% | 82.64% |
| Western | 10/3/2020 | 88.38% | 93.29% | 82.07% |
| Western | 10/10/2020 | 87.48% | 87.39% | 84.12% |
| Western | 10/17/2020 | 82.88% | 88.93% | 80.21% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Capital Metro | Atlanta | 1/4/2020 | 92.83% | 84.53% | 81.66% |
| Capital Metro | Atlanta | 1/11/2020 | 91.52% | 82.35% | 81.44% |
| Capital Metro | Atlanta | 1/18/2020 | 93.84% | 79.42% | 87.63% |
| Capital Metro | Atlanta | 1/25/2020 | 91.34% | 85.59% | 85.13% |
| Capital Metro | Atlanta | 2/1/2020 | 91.16% | 77.71% | 80.65% |
| Capital Metro | Atlanta | 2/8/2020 | 92.55% | 86.78% | 87.46% |
| Capital Metro | Atlanta | 2/15/2020 | 94.07% | 84.00% | 90.70% |
| Capital Metro | Atlanta | 2/22/2020 | 92.05% | 87.86% | 87.92% |
| Capital Metro | Atlanta | 2/29/2020 | 93.18% | 83.15% | 78.75% |
| Capital Metro | Atlanta | 3/7/2020 | 92.32% | 88.33% | 79.72% |
| Capital Metro | Atlanta | 3/14/2020 | 93.07% | 89.46% | 80.15% |
| Capital Metro | Atlanta | 3/21/2020 | 93.61% | 89.59% | 84.71% |
| Capital Metro | Atlanta | 3/28/2020 | 93.10% | 92.59% | 83.72% |
| Capital Metro | Atlanta | 4/1/2020 | 94.40% | 82.00% | 85.27% |
| Capital Metro | Atlanta | 4/4/2020 | 93.18% | 83.56% | 83.21% |
| Capital Metro | Atlanta | 4/11/2020 | 92.63% | 90.21% | 84.09% |
| Capital Metro | Atlanta | 4/18/2020 | 92.78% | 91.55% | 80.77% |
| Capital Metro | Atlanta | 4/25/2020 | 91.58% | 87.90% | 78.32% |
| Capital Metro | Atlanta | 5/2/2020 | 92.12% | 79.79% | 69.62% |
| Capital Metro | Atlanta | 5/9/2020 | 90.84% | 80.79% | 55.69% |
| Capital Metro | Atlanta | 5/16/2020 | 92.63% | 82.94% | 59.76% |
| Capital Metro | Atlanta | 5/23/2020 | 92.94% | 86.30% | 77.07% |
| Capital Metro | Atlanta | 5/30/2020 | 91.40% | 86.04% | 72.59% |
| Capital Metro | Atlanta | 6/6/2020 | 91.02% | 76.43% | 72.63% |
| Capital Metro | Atlanta | 6/13/2020 | 91.69% | 81.79% | 76.83% |
| Capital Metro | Atlanta | 6/20/2020 | 91.61% | 83.74% | 85.04% |
| Capital Metro | Atlanta | 6/27/2020 | 91.49% | 88.79% | 83.37% |
| Capital Metro | Atlanta | 7/1/2020 | 91.77% | 77.58% | 65.41% |
| Capital Metro | Atlanta | 7/4/2020 | 90.71% | 80.35% | 70.00% |
| Capital Metro | Atlanta | 7/11/2020 | 87.14% | 76.45% | 65.86% |
| Capital Metro | Atlanta | 7/18/2020 | 85.51% | 72.51% | 55.21% |
| Capital Metro | Atlanta | 7/25/2020 | 87.14% | 79.36% | 73.20% |
| Capital Metro | Atlanta | 8/1/2020 | 86.59% | 72.52% | 71.29% |
| Capital Metro | Atlanta | 8/8/2020 | 83.99% | 77.99% | 68.78% |
| Capital Metro | Atlanta | 8/15/2020 | 84.97% | 72.34% | 66.85% |
| Capital Metro | Atlanta | 8/22/2020 | 89.79% | 80.90% | 79.80% |
| Capital Metro | Atlanta | 8/29/2020 | 90.08% | 83.23% | 81.18% |
| Capital Metro | Atlanta | 9/5/2020 | 88.75% | 75.27% | 73.21% |
| Capital Metro | Atlanta | 9/12/2020 | 85.36% | 76.04% | 76.73% |
| Capital Metro | Atlanta | 9/19/2020 | 82.06% | 72.50% | 69.70% |
| Capital Metro | Atlanta | 9/26/2020 | 83.50% | 73.58% | 65.74% |
| Capital Metro | Atlanta | 10/3/2020 | 83.78% | 72.87% | 62.69% |
| Capital Metro | Atlanta | 10/10/2020 | 82.22% | 59.55% | 55.46% |
| Capital Metro | Atlanta | 10/17/2020 | 79.46% | 56.97% | 59.14% |
| Capital Metro | Baltimore | 1/4/2020 | 86.86% | 83.71% | 82.29% |
| Capital Metro | Baltimore | 1/11/2020 | 86.82% | 76.29% | 89.55% |
| Capital Metro | Baltimore | 1/18/2020 | 86.79% | 82.91% | 87.64% |
| Capital Metro | Baltimore | 1/25/2020 | 87.34% | 88.07% | 83.09% |
| Capital Metro | Baltimore | 2/1/2020 | 89.92% | 89.30% | 80.31% |
| Capital Metro | Baltimore | 2/8/2020 | 91.36% | 89.82% | 87.77% |
| Capital Metro | Baltimore | 2/15/2020 | 91.56% | 88.99% | 86.43% |
| Capital Metro | Baltimore | 2/22/2020 | 91.43% | 91.17% | 87.84% |
| Capital Metro | Baltimore | 2/29/2020 | 91.48% | 84.23% | 80.89% |
| Capital Metro | Baltimore | 3/7/2020 | 89.48% | 90.54% | 88.67% |
| Capital Metro | Baltimore | 3/14/2020 | 91.31% | 90.94% | 88.24% |
| Capital Metro | Baltimore | 3/21/2020 | 91.29% | 89.01% | 82.65% |
| Capital Metro | Baltimore | 3/28/2020 | 91.85% | 93.12% | 87.14% |
| Capital Metro | Baltimore | 4/1/2020 | 91.83% | 90.54% | 82.92% |

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|-----------------|--------------------|-----------| 
| Capital Metro | Baltimore | 4/4/2020 | 88.77% | 87.17% | 84.37% |
| Capital Metro | Baltimore | 4/11/2020 | 86.75% | 85.31% | 76.68% |
| Capital Metro | Baltimore | 4/18/2020 | 90.02% | 89.80% | 80.94% |
| Capital Metro | Baltimore | 4/25/2020 | 89.10% | 85.93% | 70.37% |
| Capital Metro | Baltimore | 5/2/2020 | 85.36% | 77.15% | 53.59% |
| Capital Metro | Baltimore | 5/9/2020 | 78.86% | 67.20% | 36.73% |
| Capital Metro | Baltimore | 5/16/2020 | 80.89% | 66.21% | 27.03% |
| Capital Metro | Baltimore | 5/23/2020 | 88.91% | 83.67% | 61.07% |
| Capital Metro | Baltimore | 5/30/2020 | 80.20% | 76.24% | 67.31% |
| Capital Metro | Baltimore | 6/6/2020 | 80.99% | 73.22% | 67.37% |
| Capital Metro | Baltimore | 6/13/2020 | 86.03% | 86.68% | 71.02% |
| Capital Metro | Baltimore | 6/20/2020 | 85.04% | 86.87% | 76.76% |
| Capital Metro | Baltimore | 6/27/2020 | 88.46% | 93.82% | 79.25% |
| Capital Metro | Baltimore | 7/1/2020 | 89.70% | 89.77% | 79.17% |
| Capital Metro | Baltimore | 7/4/2020 | 87.97% | 88.03% | 75.78% |
| Capital Metro | Baltimore | 7/11/2020 | 81.36% | 84.02% | 67.07% |
| Capital Metro | Baltimore | 7/18/2020 | 77.06% | 80.03% | 71.79% |
| Capital Metro | Baltimore | 7/25/2020 | 75.14% | 76.00% | 47.70% |
| Capital Metro | Baltimore | 8/1/2020 | 64.05% | 65.44% | 53.58% |
| Capital Metro | Baltimore | 8/8/2020 | 59.63% | 58.54% | 41.84% |
| Capital Metro | Baltimore | 8/15/2020 | 64.75% | 59.57% | 34.88% |
| Capital Metro | Baltimore | 8/22/2020 | 72.59% | 73.85% | 34.55% |
| Capital Metro | Baltimore | 8/29/2020 | 59.74% | 58.10% | 29.15% |
| Capital Metro | Baltimore | 9/5/2020 | 61.13% | 56.11% | 48.36% |
| Capital Metro | Baltimore | 9/12/2020 | 61.24% | 59.53% | 61.61% |
| Capital Metro | Baltimore | 9/19/2020 | 60.67% | 74.89% | 65.65% |
| Capital Metro | Baltimore | 9/26/2020 | 73.67% | 86.97% | 64.91% |
| Capital Metro | Baltimore | 10/3/2020 | 74.49% | 82.33% | 67.08% |
| Capital Metro | Baltimore | 10/10/2020 | 65.50% | 74.83% | 70.46% |
| Capital Metro | Baltimore | 10/17/2020 | 53.48% | 76.38% | 55.16% |
| Capital Metro | Capital | 1/4/2020 | 85.55% | 90.55% | 75.82% |
| Capital Metro | Capital | 1/11/2020 | 87.08% | 84.24% | 78.84% |
| Capital Metro | Capital | 1/18/2020 | 89.89% | 87.11% | 85.30% |
| Capital Metro | Capital | 1/25/2020 | 88.29% | 91.06% | 79.31% |
| Capital Metro | Capital | 2/1/2020 | 87.82% | 90.08% | 85.54% |
| Capital Metro | Capital | 2/8/2020 | 88.71% | 91.03% | 85.00% |
| Capital Metro | Capital | 2/15/2020 | 91.57% | 90.28% | 85.44% |
| Capital Metro | Capital | 2/22/2020 | 90.82% | 92.49% | 85.60% |
| Capital Metro | Capital | 2/29/2020 | 90.38% | 85.57% | 84.59% |
| Capital Metro | Capital | 3/7/2020 | 90.39% | 90.03% | 84.79% |
| Capital Metro | Capital | 3/14/2020 | 90.45% | 92.77% | 87.14% |
| Capital Metro | Capital | 3/21/2020 | 91.93% | 93.43% | 87.92% |
| Capital Metro | Capital | 3/28/2020 | 91.09% | 94.16% | 85.12% |
| Capital Metro | Capital | 4/1/2020 | 91.46% | 91.93% | 86.95% |
| Capital Metro | Capital | 4/4/2020 | 90.34% | 93.96% | 83.32% |
| Capital Metro | Capital | 4/11/2020 | 88.73% | 93.43% | 77.77% |
| Capital Metro | Capital | 4/18/2020 | 89.55% | 93.38% | 85.53% |
| Capital Metro | Capital | 4/25/2020 | 89.45% | 92.36% | 84.13% |
| Capital Metro | Capital | 5/2/2020 | 85.84% | 92.01% | 79.30% |
| Capital Metro | Capital | 5/9/2020 | 87.81% | 91.47% | 74.73% |
| Capital Metro | Capital | 5/16/2020 | 88.09% | 92.30% | 82.03% |
| Capital Metro | Capital | 5/23/2020 | 90.05% | 90.62% | 85.17% |
| Capital Metro | Capital | 5/30/2020 | 85.94% | 92.11% | 78.82% |
| Capital Metro | Capital | 6/6/2020 | 87.53% | 91.45% | 73.32% |
| Capital Metro | Capital | 6/13/2020 | 86.78% | 92.44% | 79.71% |
| Capital Metro | Capital | 6/20/2020 | 87.91% | 93.63% | 84.40% |
| Capital Metro | Capital | 6/27/2020 | 87.88% | 94.34% | 83.01% |
| Capital Metro | Capital | 7/1/2020 | 89.73% | 90.81% | 76.96% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Capital | 7/4/2020 | 86.45% | 89.80% | 77.58% |
| Capital Metro | Capital | 7/11/2020 | 85.59% | 89.31% | 66.78% |
| Capital Metro | Capital | 7/18/2020 | 82.48% | 86.07% | 74.13% |
| Capital Metro | Capital | 7/25/2020 | 78.11% | 82.38% | 70.60% |
| Capital Metro | Capital | 8/1/2020 | 77.27% | 82.63% | 63.12% |
| Capital Metro | Capital | 8/8/2020 | 76.75% | 84.26% | 69.75% |
| Capital Metro | Capital | 8/15/2020 | 78.24% | 84.85% | 66.65% |
| Capital Metro | Capital | 8/22/2020 | 82.07% | 88.32% | 60.86% |
| Capital Metro | Capital | 8/29/2020 | 78.37% | 87.51% | 65.87% |
| Capital Metro | Capital | 9/5/2020 | 76.34% | 81.41% | 68.94% |
| Capital Metro | Capital | 9/12/2020 | 77.28% | 82.91% | 64.22% |
| Capital Metro | Capital | 9/19/2020 | 70.97% | 86.31% | 75.05% |
| Capital Metro | Capital | 9/26/2020 | 74.13% | 86.19% | 64.27% |
| Capital Metro | Capital | 10/3/2020 | 74.44% | 82.00% | 60.33% |
| Capital Metro | Capital | 10/10/2020 | 78.09% | 87.35% | 64.91% |
| Capital Metro | Capital | 10/17/2020 | 67.43% | 92.17% | 76.55% |
| Capital Metro | Greater S Carolina | 1/4/2020 | 93.36% | 86.18% | 93.05% |
| Capital Metro | Greater S Carolina | 1/11/2020 | 93.03% | 90.56% | 91.15% |
| Capital Metro | Greater S Carolina | 1/18/2020 | 93.06% | 85.45% | 90.20% |
| Capital Metro | Greater S Carolina | 1/25/2020 | 93.00% | 91.53% | 94.22% |
| Capital Metro | Greater S Carolina | 2/1/2020 | 92.25% | 86.52% | 94.86% |
| Capital Metro | Greater S Carolina | 2/8/2020 | 93.48% | 93.26% | 93.50% |
| Capital Metro | Greater S Carolina | 2/15/2020 | 94.83% | 88.36% | 91.00% |
| Capital Metro | Greater S Carolina | 2/22/2020 | 93.89% | 94.29% | 92.48% |
| Capital Metro | Greater S Carolina | 2/29/2020 | 93.88% | 86.51% | 94.68% |
| Capital Metro | Greater S Carolina | 3/7/2020 | 92.90% | 93.02% | 94.09% |
| Capital Metro | Greater S Carolina | 3/14/2020 | 93.97% | 86.79% | 94.75% |
| Capital Metro | Greater S Carolina | 3/21/2020 | 93.70% | 94.01% | 94.36% |
| Capital Metro | Greater S Carolina | 3/28/2020 | 95.17% | 94.65% | 88.72% |
| Capital Metro | Greater S Carolina | 4/1/2020 | 95.16% | 92.85% | 92.29% |
| Capital Metro | Greater S Carolina | 4/4/2020 | 94.24% | 95.56% | 94.94% |
| Capital Metro | Greater S Carolina | 4/11/2020 | 93.68% | 95.21% | 92.25% |
| Capital Metro | Greater S Carolina | 4/18/2020 | 94.90% | 96.28% | 93.93% |
| Capital Metro | Greater S Carolina | 4/25/2020 | 93.76% | 93.90% | 82.81% |
| Capital Metro | Greater S Carolina | 5/2/2020 | 93.09% | 85.33% | 92.13% |
| Capital Metro | Greater S Carolina | 5/9/2020 | 91.43% | 90.39% | 88.82% |
| Capital Metro | Greater S Carolina | 5/16/2020 | 93.83% | 91.47% | 87.22% |
| Capital Metro | Greater S Carolina | 5/23/2020 | 93.91% | 90.98% | 85.76% |
| Capital Metro | Greater S Carolina | 5/30/2020 | 92.31% | 93.87% | 85.87% |
| Capital Metro | Greater S Carolina | 6/6/2020 | 92.09% | 90.79% | 90.27% |
| Capital Metro | Greater S Carolina | 6/13/2020 | 92.58% | 92.58% | 85.42% |
| Capital Metro | Greater S Carolina | 6/20/2020 | 92.76% | 91.95% | 84.24% |
| Capital Metro | Greater S Carolina | 6/27/2020 | 93.24% | 94.46% | 88.81% |
| Capital Metro | Greater S Carolina | 7/1/2020 | 93.94% | 92.72% | 87.19% |
| Capital Metro | Greater S Carolina | 7/4/2020 | 93.31% | 90.64% | 74.70% |
| Capital Metro | Greater S Carolina | 7/11/2020 | 90.37% | 75.69% | 75.37% |
| Capital Metro | Greater S Carolina | 7/18/2020 | 86.99% | 78.71% | 63.96% |
| Capital Metro | Greater S Carolina | 7/25/2020 | 85.29% | 76.82% | 76.12% |
| Capital Metro | Greater S Carolina | 8/1/2020 | 85.08% | 75.02% | 72.63% |
| Capital Metro | Greater S Carolina | 8/8/2020 | 78.41% | 73.38% | 76.82% |
| Capital Metro | Greater S Carolina | 8/15/2020 | 85.93% | 86.42% | 77.36% |
| Capital Metro | Greater S Carolina | 8/22/2020 | 89.70% | 85.23% | 82.46% |
| Capital Metro | Greater S Carolina | 8/29/2020 | 89.29% | 93.00% | 90.28% |
| Capital Metro | Greater S Carolina | 9/5/2020 | 87.99% | 81.99% | 92.00% |
| Capital Metro | Greater S Carolina | 9/12/2020 | 84.53% | 84.41% | 84.77% |
| Capital Metro | Greater S Carolina | 9/19/2020 | 79.53% | 85.88% | 85.87% |
| Capital Metro | Greater S Carolina | 9/26/2020 | 84.88% | 91.10% | 80.72% |
| Capital Metro | Greater S Carolina | 10/3/2020 | 83.48% | 90.31% | 91.51% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Greater S Carolina | 10/10/2020 | 81.16% | 83.37% | 85.37% |
| Capital Metro | Greater S Carolina | 10/17/2020 | 72.69% | 85.62% | 80.98% |
| Capital Metro | Greensboro | 1/4/2020 | 90.72% | 84.28% | 85.86% |
| Capital Metro | Greensboro | 1/11/2020 | 90.85% | 87.38% | 84.62% |
| Capital Metro | Greensboro | 1/18/2020 | 93.16% | 90.81% | 84.58% |
| Capital Metro | Greensboro | 1/25/2020 | 91.29% | 89.88% | 90.79% |
| Capital Metro | Greensboro | 2/1/2020 | 91.50% | 86.19% | 86.97% |
| Capital Metro | Greensboro | 2/8/2020 | 92.51% | 91.24% | 90.05% |
| Capital Metro | Greensboro | 2/15/2020 | 94.48% | 87.11% | 90.22% |
| Capital Metro | Greensboro | 2/22/2020 | 93.31% | 93.03% | 80.02% |
| Capital Metro | Greensboro | 2/29/2020 | 93.21% | 86.67% | 86.39% |
| Capital Metro | Greensboro | 3/7/2020 | 93.15% | 92.61% | 84.90% |
| Capital Metro | Greensboro | 3/14/2020 | 93.51% | 86.68% | 87.56% |
| Capital Metro | Greensboro | 3/21/2020 | 94.42% | 94.12% | 88.10% |
| Capital Metro | Greensboro | 3/28/2020 | 94.84% | 94.19% | 86.98% |
| Capital Metro | Greensboro | 4/1/2020 | 94.30% | 93.60% | 87.15% |
| Capital Metro | Greensboro | 4/4/2020 | 94.45% | 95.39% | 85.63% |
| Capital Metro | Greensboro | 4/11/2020 | 93.31% | 88.97% | 82.58% |
| Capital Metro | Greensboro | 4/18/2020 | 94.16% | 94.40% | 85.19% |
| Capital Metro | Greensboro | 4/25/2020 | 93.45% | 92.60% | 80.68% |
| Capital Metro | Greensboro | 5/2/2020 | 92.78% | 84.61% | 76.57% |
| Capital Metro | Greensboro | 5/9/2020 | 91.76% | 92.17% | 66.91% |
| Capital Metro | Greensboro | 5/16/2020 | 92.97% | 89.93% | 78.76% |
| Capital Metro | Greensboro | 5/23/2020 | 93.53% | 90.57% | 83.77% |
| Capital Metro | Greensboro | 5/30/2020 | 90.60% | 84.87% | 73.63% |
| Capital Metro | Greensboro | 6/6/2020 | 92.05% | 92.87% | 73.93% |
| Capital Metro | Greensboro | 6/13/2020 | 90.47% | 92.83% | 86.87% |
| Capital Metro | Greensboro | 6/20/2020 | 92.25% | 87.07% | 80.89% |
| Capital Metro | Greensboro | 6/27/2020 | 92.34% | 94.42% | 80.18% |
| Capital Metro | Greensboro | 7/1/2020 | 93.50% | 91.92% | 75.40% |
| Capital Metro | Greensboro | 7/4/2020 | 92.49% | 89.41% | 76.51% |
| Capital Metro | Greensboro | 7/11/2020 | 90.23% | 83.44% | 70.95% |
| Capital Metro | Greensboro | 7/18/2020 | 86.67% | 89.08% | 72.40% |
| Capital Metro | Greensboro | 7/25/2020 | 87.78% | 84.40% | 58.31% |
| Capital Metro | Greensboro | 8/1/2020 | 86.42% | 78.34% | 67.77% |
| Capital Metro | Greensboro | 8/8/2020 | 83.97% | 76.59% | 74.90% |
| Capital Metro | Greensboro | 8/15/2020 | 86.52% | 79.80% | 74.81% |
| Capital Metro | Greensboro | 8/22/2020 | 87.31% | 91.94% | 72.59% |
| Capital Metro | Greensboro | 8/29/2020 | 88.72% | 93.14% | 82.20% |
| Capital Metro | Greensboro | 9/5/2020 | 88.43% | 86.42% | 74.63% |
| Capital Metro | Greensboro | 9/12/2020 | 82.42% | 76.98% | 68.63% |
| Capital Metro | Greensboro | 9/19/2020 | 78.49% | 77.70% | 70.66% |
| Capital Metro | Greensboro | 9/26/2020 | 82.05% | 86.47% | 68.52% |
| Capital Metro | Greensboro | 10/3/2020 | 80.64% | 83.48% | 77.01% |
| Capital Metro | Greensboro | 10/10/2020 | 79.35% | 76.02% | 67.51% |
| Capital Metro | Greensboro | 10/17/2020 | 62.27% | 56.37% | 56.59% |
| Capital Metro | Mid-Carolinas | 1/4/2020 | 91.62% | 89.59% | 79.38% |
| Capital Metro | Mid-Carolinas | 1/11/2020 | 90.67% | 72.16% | 72.51% |
| Capital Metro | Mid-Carolinas | 1/18/2020 | 92.16% | 85.40% | 84.42% |
| Capital Metro | Mid-Carolinas | 1/25/2020 | 90.43% | 86.19% | 87.40% |
| Capital Metro | Mid-Carolinas | 2/1/2020 | 89.41% | 84.70% | 86.68% |
| Capital Metro | Mid-Carolinas | 2/8/2020 | 91.59% | 87.19% | 84.92% |
| Capital Metro | Mid-Carolinas | 2/15/2020 | 93.98% | 90.37% | 84.96% |
| Capital Metro | Mid-Carolinas | 2/22/2020 | 92.83% | 92.25% | 84.46% |
| Capital Metro | Mid-Carolinas | 2/29/2020 | 94.44% | 85.10% | 84.12% |
| Capital Metro | Mid-Carolinas | 3/7/2020 | 93.40% | 89.88% | 84.43% |
| Capital Metro | Mid-Carolinas | 3/14/2020 | 94.08% | 88.88% | 85.89% |
| Capital Metro | Mid-Carolinas | 3/21/2020 | 94.75% | 93.46% | 87.55% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Mid-Carolinas | 3/28/2020 | 92.91% | 95.08% | 87.16% |
| Capital Metro | Mid-Carolinas | 4/1/2020 | 94.89% | 93.95% | 86.36% |
| Capital Metro | Mid-Carolinas | 4/4/2020 | 94.67% | 95.23% | 90.35% |
| Capital Metro | Mid-Carolinas | 4/11/2020 | 92.86% | 95.41% | 83.59% |
| Capital Metro | Mid-Carolinas | 4/18/2020 | 94.09% | 94.51% | 84.84% |
| Capital Metro | Mid-Carolinas | 4/25/2020 | 92.65% | 93.86% | 80.90% |
| Capital Metro | Mid-Carolinas | 5/2/2020 | 91.54% | 89.35% | 77.25% |
| Capital Metro | Mid-Carolinas | 5/9/2020 | 91.60% | 89.85% | 63.52% |
| Capital Metro | Mid-Carolinas | 5/16/2020 | 93.61% | 91.29% | 71.18% |
| Capital Metro | Mid-Carolinas | 5/23/2020 | 93.01% | 89.90% | 79.69% |
| Capital Metro | Mid-Carolinas | 5/30/2020 | 91.03% | 90.35% | 74.81% |
| Capital Metro | Mid-Carolinas | 6/6/2020 | 92.44% | 86.55% | 80.73% |
| Capital Metro | Mid-Carolinas | 6/13/2020 | 92.65% | 91.59% | 78.59% |
| Capital Metro | Mid-Carolinas | 6/20/2020 | 92.22% | 90.89% | 80.35% |
| Capital Metro | Mid-Carolinas | 6/27/2020 | 92.78% | 95.72% | 80.90% |
| Capital Metro | Mid-Carolinas | 7/1/2020 | 92.83% | 93.24% | 84.26% |
| Capital Metro | Mid-Carolinas | 7/4/2020 | 92.56% | 92.91% | 73.52% |
| Capital Metro | Mid-Carolinas | 7/11/2020 | 88.38% | 82.29% | 72.88% |
| Capital Metro | Mid-Carolinas | 7/18/2020 | 84.26% | 71.86% | 64.26% |
| Capital Metro | Mid-Carolinas | 7/25/2020 | 86.63% | 78.98% | 63.00% |
| Capital Metro | Mid-Carolinas | 8/1/2020 | 87.62% | 83.98% | 67.65% |
| Capital Metro | Mid-Carolinas | 8/8/2020 | 85.35% | 81.20% | 68.92% |
| Capital Metro | Mid-Carolinas | 8/15/2020 | 84.98% | 84.22% | 70.66% |
| Capital Metro | Mid-Carolinas | 8/22/2020 | 88.77% | 90.59% | 75.02% |
| Capital Metro | Mid-Carolinas | 8/29/2020 | 89.77% | 93.40% | 68.74% |
| Capital Metro | Mid-Carolinas | 9/5/2020 | 89.28% | 89.33% | 86.80% |
| Capital Metro | Mid-Carolinas | 9/12/2020 | 89.46% | 91.55% | 83.82% |
| Capital Metro | Mid-Carolinas | 9/19/2020 | 83.41% | 93.33% | 81.56% |
| Capital Metro | Mid-Carolinas | 9/26/2020 | 88.57% | 91.26% | 80.83% |
| Capital Metro | Mid-Carolinas | 10/3/2020 | 86.15% | 88.84% | 78.16% |
| Capital Metro | Mid-Carolinas | 10/10/2020 | 84.66% | 88.46% | 79.50% |
| Capital Metro | Mid-Carolinas | 10/17/2020 | 81.07% | 85.35% | 77.54% |
| Capital Metro | Northern Virginia | 1/4/2020 | 89.00% | 89.21% | 89.35% |
| Capital Metro | Northern Virginia | 1/11/2020 | 89.88% | 88.63% | 90.69% |
| Capital Metro | Northern Virginia | 1/18/2020 | 92.92% | 89.56% | 88.25% |
| Capital Metro | Northern Virginia | 1/25/2020 | 92.26% | 92.43% | 84.07% |
| Capital Metro | Northern Virginia | 2/1/2020 | 90.63% | 92.65% | 86.63% |
| Capital Metro | Northern Virginia | 2/8/2020 | 92.61% | 91.33% | 86.93% |
| Capital Metro | Northern Virginia | 2/15/2020 | 93.04% | 91.20% | 87.16% |
| Capital Metro | Northern Virginia | 2/22/2020 | 92.19% | 93.29% | 88.98% |
| Capital Metro | Northern Virginia | 2/29/2020 | 92.72% | 85.83% | 78.08% |
| Capital Metro | Northern Virginia | 3/7/2020 | 91.34% | 93.15% | 87.75% |
| Capital Metro | Northern Virginia | 3/14/2020 | 92.65% | 93.37% | 89.63% |
| Capital Metro | Northern Virginia | 3/21/2020 | 91.19% | 92.39% | 87.76% |
| Capital Metro | Northern Virginia | 3/28/2020 | 93.38% | 92.90% | 91.70% |
| Capital Metro | Northern Virginia | 4/1/2020 | 93.67% | 90.96% | 89.51% |
| Capital Metro | Northern Virginia | 4/4/2020 | 91.45% | 93.31% | 88.61% |
| Capital Metro | Northern Virginia | 4/11/2020 | 90.99% | 93.43% | 79.45% |
| Capital Metro | Northern Virginia | 4/18/2020 | 91.84% | 94.21% | 87.89% |
| Capital Metro | Northern Virginia | 4/25/2020 | 92.05% | 93.77% | 86.79% |
| Capital Metro | Northern Virginia | 5/2/2020 | 90.81% | 92.62% | 86.13% |
| Capital Metro | Northern Virginia | 5/9/2020 | 89.04% | 92.34% | 81.23% |
| Capital Metro | Northern Virginia | 5/16/2020 | 90.63% | 93.43% | 85.67% |
| Capital Metro | Northern Virginia | 5/23/2020 | 92.45% | 90.83% | 83.93% |
| Capital Metro | Northern Virginia | 5/30/2020 | 88.14% | 92.72% | 86.95% |
| Capital Metro | Northern Virginia | 6/6/2020 | 88.86% | 91.10% | 79.65% |
| Capital Metro | Northern Virginia | 6/13/2020 | 90.88% | 91.85% | 88.12% |
| Capital Metro | Northern Virginia | 6/20/2020 | 89.85% | 92.18% | 85.76% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Northern Virginia | 6/27/2020 | 90.21% | 92.82% | 91.37% |
| Capital Metro | Northern Virginia | 7/1/2020 | 90.34% | 91.73% | 90.94% |
| Capital Metro | Northern Virginia | 7/4/2020 | 88.03% | 90.36% | 86.28% |
| Capital Metro | Northern Virginia | 7/11/2020 | 87.15% | 91.38% | 84.32% |
| Capital Metro | Northern Virginia | 7/18/2020 | 83.07% | 90.13% | 86.50% |
| Capital Metro | Northern Virginia | 7/25/2020 | 80.98% | 87.79% | 88.85% |
| Capital Metro | Northern Virginia | 8/1/2020 | 83.51% | 82.41% | 87.18% |
| Capital Metro | Northern Virginia | 8/8/2020 | 80.60% | 91.01% | 84.93% |
| Capital Metro | Northern Virginia | 8/15/2020 | 85.44% | 90.39% | 84.83% |
| Capital Metro | Northern Virginia | 8/22/2020 | 85.73% | 91.96% | 86.94% |
| Capital Metro | Northern Virginia | 8/29/2020 | 85.58% | 90.19% | 69.31% |
| Capital Metro | Northern Virginia | 9/5/2020 | 88.43% | 84.77% | 87.93% |
| Capital Metro | Northern Virginia | 9/12/2020 | 83.12% | 91.20% | 86.56% |
| Capital Metro | Northern Virginia | 9/19/2020 | 75.97% | 92.85% | 86.26% |
| Capital Metro | Northern Virginia | 9/26/2020 | 81.42% | 92.33% | 86.55% |
| Capital Metro | Northern Virginia | 10/3/2020 | 82.92% | 87.53% | 85.56% |
| Capital Metro | Northern Virginia | 10/10/2020 | 84.77% | 91.51% | 71.53% |
| Capital Metro | Northern Virginia | 10/17/2020 | 78.04% | 93.20% | 82.09% |
| Capital Metro | Richmond | 1/4/2020 | 90.17% | 83.72% | 79.95% |
| Capital Metro | Richmond | 1/11/2020 | 88.80% | 77.33% | 77.12% |
| Capital Metro | Richmond | 1/18/2020 | 90.70% | 82.46% | 83.01% |
| Capital Metro | Richmond | 1/25/2020 | 88.51% | 85.74% | 83.94% |
| Capital Metro | Richmond | 2/1/2020 | 86.32% | 84.89% | 80.23% |
| Capital Metro | Richmond | 2/8/2020 | 89.01% | 85.68% | 83.19% |
| Capital Metro | Richmond | 2/15/2020 | 92.44% | 85.85% | 83.65% |
| Capital Metro | Richmond | 2/22/2020 | 90.21% | 84.22% | 81.78% |
| Capital Metro | Richmond | 2/29/2020 | 89.67% | 81.38% | 82.02% |
| Capital Metro | Richmond | 3/7/2020 | 90.56% | 85.06% | 78.02% |
| Capital Metro | Richmond | 3/14/2020 | 90.69% | 81.83% | 70.54% |
| Capital Metro | Richmond | 3/21/2020 | 92.77% | 88.55% | 78.77% |
| Capital Metro | Richmond | 3/28/2020 | 92.55% | 90.56% | 83.19% |
| Capital Metro | Richmond | 4/1/2020 | 92.86% | 90.44% | 81.83% |
| Capital Metro | Richmond | 4/4/2020 | 92.03% | 89.81% | 81.91% |
| Capital Metro | Richmond | 4/11/2020 | 88.73% | 86.94% | 70.90% |
| Capital Metro | Richmond | 4/18/2020 | 91.55% | 90.87% | 78.43% |
| Capital Metro | Richmond | 4/25/2020 | 91.91% | 89.86% | 71.17% |
| Capital Metro | Richmond | 5/2/2020 | 90.85% | 88.42% | 77.14% |
| Capital Metro | Richmond | 5/9/2020 | 89.62% | 86.95% | 63.37% |
| Capital Metro | Richmond | 5/16/2020 | 89.87% | 89.42% | 80.30% |
| Capital Metro | Richmond | 5/23/2020 | 91.03% | 86.95% | 73.66% |
| Capital Metro | Richmond | 5/30/2020 | 88.37% | 87.77% | 63.80% |
| Capital Metro | Richmond | 6/6/2020 | 89.36% | 84.41% | 70.26% |
| Capital Metro | Richmond | 6/13/2020 | 90.13% | 84.86% | 63.99% |
| Capital Metro | Richmond | 6/20/2020 | 88.14% | 86.64% | 64.28% |
| Capital Metro | Richmond | 6/27/2020 | 87.28% | 88.29% | 66.41% |
| Capital Metro | Richmond | 7/1/2020 | 90.73% | 83.21% | 77.07% |
| Capital Metro | Richmond | 7/4/2020 | 88.05% | 80.24% | 58.94% |
| Capital Metro | Richmond | 7/11/2020 | 83.23% | 75.45% | 54.80% |
| Capital Metro | Richmond | 7/18/2020 | 75.87% | 64.94% | 50.32% |
| Capital Metro | Richmond | 7/25/2020 | 78.84% | 73.92% | 47.91% |
| Capital Metro | Richmond | 8/1/2020 | 81.64% | 81.39% | 53.04% |
| Capital Metro | Richmond | 8/8/2020 | 81.17% | 78.19% | 46.69% |
| Capital Metro | Richmond | 8/15/2020 | 85.27% | 84.11% | 63.19% |
| Capital Metro | Richmond | 8/22/2020 | 86.18% | 87.42% | 69.15% |
| Capital Metro | Richmond | 8/29/2020 | 85.30% | 88.54% | 66.81% |
| Capital Metro | Richmond | 9/5/2020 | 84.14% | 86.18% | 76.42% |
| Capital Metro | Richmond | 9/12/2020 | 84.44% | 85.18% | 65.41% |
| Capital Metro | Richmond | 9/19/2020 | 78.46% | 87.48% | 68.39% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Capital Metro | Richmond | 9/26/2020 | 79.09% | 85.63% | 60.34% |
| Capital Metro | Richmond | 10/3/2020 | 83.65% | 87.03% | 60.38% |
| Capital Metro | Richmond | 10/10/2020 | 83.95% | 82.66% | 53.73% |
| Capital Metro | Richmond | 10/17/2020 | 79.70% | 86.42% | 61.51% |
| Eastern | Appalachian | 1/4/2020 | 93.09% | 94.10% | 87.17% |
| Eastern | Appalachian | 1/11/2020 | 94.48% | 92.04% | 85.39% |
| Eastern | Appalachian | 1/18/2020 | 94.90% | 90.18% | 93.26% |
| Eastern | Appalachian | 1/25/2020 | 93.14% | 94.56% | 85.48% |
| Eastern | Appalachian | 2/1/2020 | 93.08% | 88.65% | 92.36% |
| Eastern | Appalachian | 2/8/2020 | 92.62% | 93.19% | 88.58% |
| Eastern | Appalachian | 2/15/2020 | 95.12% | 95.46% | 90.88% |
| Eastern | Appalachian | 2/22/2020 | 94.22% | 95.26% | 92.02% |
| Eastern | Appalachian | 2/29/2020 | 93.70% | 89.24% | 91.57% |
| Eastern | Appalachian | 3/7/2020 | 93.94% | 90.69% | 92.06% |
| Eastern | Appalachian | 3/14/2020 | 93.20% | 94.13% | 81.04% |
| Eastern | Appalachian | 3/21/2020 | 94.60% | 95.30% | 90.53% |
| Eastern | Appalachian | 3/28/2020 | 93.61% | 96.79% | 92.04% |
| Eastern | Appalachian | 4/1/2020 | 94.86% | 95.09% | 92.56% |
| Eastern | Appalachian | 4/4/2020 | 94.73% | 93.47% | 87.76% |
| Eastern | Appalachian | 4/11/2020 | 94.28% | 95.46% | 85.36% |
| Eastern | Appalachian | 4/18/2020 | 94.06% | 95.63% | 90.22% |
| Eastern | Appalachian | 4/25/2020 | 94.34% | 93.72% | 86.43% |
| Eastern | Appalachian | 5/2/2020 | 94.38% | 86.91% | 82.54% |
| Eastern | Appalachian | 5/9/2020 | 92.59% | 92.40% | 83.56% |
| Eastern | Appalachian | 5/16/2020 | 93.37% | 89.03% | 83.03% |
| Eastern | Appalachian | 5/23/2020 | 94.47% | 92.47% | 86.52% |
| Eastern | Appalachian | 5/30/2020 | 92.89% | 95.96% | 86.01% |
| Eastern | Appalachian | 6/6/2020 | 93.23% | 88.44% | 86.65% |
| Eastern | Appalachian | 6/13/2020 | 93.75% | 94.57% | 83.39% |
| Eastern | Appalachian | 6/20/2020 | 93.04% | 94.78% | 82.92% |
| Eastern | Appalachian | 6/27/2020 | 93.09% | 95.32% | 87.66% |
| Eastern | Appalachian | 7/1/2020 | 94.35% | 94.70% | 89.91% |
| Eastern | Appalachian | 7/4/2020 | 93.34% | 92.88% | 82.54% |
| Eastern | Appalachian | 7/11/2020 | 89.80% | 92.18% | 79.81% |
| Eastern | Appalachian | 7/18/2020 | 86.32% | 91.39% | 83.84% |
| Eastern | Appalachian | 7/25/2020 | 84.59% | 91.52% | 69.04% |
| Eastern | Appalachian | 8/1/2020 | 88.41% | 86.38% | 81.92% |
| Eastern | Appalachian | 8/8/2020 | 85.65% | 88.53% | 78.98% |
| Eastern | Appalachian | 8/15/2020 | 88.23% | 93.03% | 75.47% |
| Eastern | Appalachian | 8/22/2020 | 90.28% | 92.85% | 78.80% |
| Eastern | Appalachian | 8/29/2020 | 88.40% | 91.42% | 84.78% |
| Eastern | Appalachian | 9/5/2020 | 90.75% | 83.66% | 84.91% |
| Eastern | Appalachian | 9/12/2020 | 84.41% | 87.31% | 77.51% |
| Eastern | Appalachian | 9/19/2020 | 82.51% | 88.13% | 80.19% |
| Eastern | Appalachian | 9/26/2020 | 82.70% | 92.87% | 77.01% |
| Eastern | Appalachian | 10/3/2020 | 80.37% | 88.56% | 84.36% |
| Eastern | Appalachian | 10/10/2020 | 85.41% | 91.68% | 83.28% |
| Eastern | Appalachian | 10/17/2020 | 81.94% | 92.20% | 82.19% |
| Eastern | Central Pennsylvania | 1/4/2020 | 92.66% | 90.72% | 82.45% |
| Eastern | Central Pennsylvania | 1/11/2020 | 92.32% | 88.10% | 87.96% |
| Eastern | Central Pennsylvania | 1/18/2020 | 93.43% | 91.57% | 90.51% |
| Eastern | Central Pennsylvania | 1/25/2020 | 92.88% | 93.32% | 86.26% |
| Eastern | Central Pennsylvania | 2/1/2020 | 92.83% | 93.23% | 91.05% |
| Eastern | Central Pennsylvania | 2/8/2020 | 93.78% | 93.03% | 86.80% |
| Eastern | Central Pennsylvania | 2/15/2020 | 94.98% | 94.31% | 91.70% |
| Eastern | Central Pennsylvania | 2/22/2020 | 93.12% | 94.48% | 88.13% |
| Eastern | Central Pennsylvania | 2/29/2020 | 93.28% | 94.11% | 90.13% |
| Eastern | Central Pennsylvania | 3/7/2020 | 92.79% | 93.62% | 89.89% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | Central Pennsylvania | 3/14/2020 | 92.71% | 94.40% | 88.56% |
| Eastern | Central Pennsylvania | 3/21/2020 | 93.82% | 93.85% | 87.07% |
| Eastern | Central Pennsylvania | 3/28/2020 | 94.33% | 93.15% | 88.97% |
| Eastern | Central Pennsylvania | 4/1/2020 | 92.96% | 95.00% | 89.49% |
| Eastern | Central Pennsylvania | 4/4/2020 | 92.56% | 90.00% | 89.04% |
| Eastern | Central Pennsylvania | 4/11/2020 | 92.08% | 86.40% | 78.01% |
| Eastern | Central Pennsylvania | 4/18/2020 | 91.28% | 88.29% | 79.59% |
| Eastern | Central Pennsylvania | 4/25/2020 | 90.82% | 83.97% | 70.93% |
| Eastern | Central Pennsylvania | 5/2/2020 | 91.50% | 90.03% | 79.75% |
| Eastern | Central Pennsylvania | 5/9/2020 | 91.58% | 92.56% | 77.05% |
| Eastern | Central Pennsylvania | 5/16/2020 | 92.36% | 93.80% | 80.68% |
| Eastern | Central Pennsylvania | 5/23/2020 | 92.87% | 88.67% | 85.48% |
| Eastern | Central Pennsylvania | 5/30/2020 | 92.40% | 90.75% | 83.87% |
| Eastern | Central Pennsylvania | 6/6/2020 | 93.12% | 88.95% | 85.56% |
| Eastern | Central Pennsylvania | 6/13/2020 | 93.14% | 89.37% | 82.75% |
| Eastern | Central Pennsylvania | 6/20/2020 | 92.71% | 89.82% | 80.54% |
| Eastern | Central Pennsylvania | 6/27/2020 | 91.61% | 90.34% | 85.52% |
| Eastern | Central Pennsylvania | 7/1/2020 | 91.69% | 93.53% | 80.28% |
| Eastern | Central Pennsylvania | 7/4/2020 | 91.50% | 88.56% | 83.52% |
| Eastern | Central Pennsylvania | 7/11/2020 | 83.82% | 77.15% | 72.53% |
| Eastern | Central Pennsylvania | 7/18/2020 | 67.52% | 61.63% | 70.74% |
| Eastern | Central Pennsylvania | 7/25/2020 | 71.59% | 73.81% | 70.44% |
| Eastern | Central Pennsylvania | 8/1/2020 | 76.04% | 76.12% | 70.51% |
| Eastern | Central Pennsylvania | 8/8/2020 | 73.60% | 74.05% | 69.52% |
| Eastern | Central Pennsylvania | 8/15/2020 | 80.62% | 83.16% | 72.59% |
| Eastern | Central Pennsylvania | 8/22/2020 | 85.06% | 90.96% | 76.14% |
| Eastern | Central Pennsylvania | 8/29/2020 | 87.59% | 89.14% | 81.41% |
| Eastern | Central Pennsylvania | 9/5/2020 | 88.06% | 88.21% | 83.76% |
| Eastern | Central Pennsylvania | 9/12/2020 | 86.00% | 88.25% | 79.53% |
| Eastern | Central Pennsylvania | 9/19/2020 | 84.04% | 80.48% | 78.66% |
| Eastern | Central Pennsylvania | 9/26/2020 | 85.22% | 88.70% | 74.86% |
| Eastern | Central Pennsylvania | 10/3/2020 | 83.23% | 88.70% | 78.57% |
| Eastern | Central Pennsylvania | 10/10/2020 | 79.63% | 87.97% | 80.83% |
| Eastern | Central Pennsylvania | 10/17/2020 | 65.96% | 69.34% | 73.65% |
| Eastern | Kentuckiana | 1/4/2020 | 92.04% | 95.43% | 90.03% |
| Eastern | Kentuckiana | 1/11/2020 | 93.00% | 93.87% | 89.77% |
| Eastern | Kentuckiana | 1/18/2020 | 93.79% | 93.20% | 91.07% |
| Eastern | Kentuckiana | 1/25/2020 | 91.97% | 94.86% | 87.05% |
| Eastern | Kentuckiana | 2/1/2020 | 92.42% | 94.10% | 92.16% |
| Eastern | Kentuckiana | 2/8/2020 | 93.33% | 94.37% | 90.67% |
| Eastern | Kentuckiana | 2/15/2020 | 94.28% | 93.89% | 89.02% |
| Eastern | Kentuckiana | 2/22/2020 | 93.32% | 95.74% | 91.55% |
| Eastern | Kentuckiana | 2/29/2020 | 93.01% | 95.34% | 90.04% |
| Eastern | Kentuckiana | 3/7/2020 | 92.77% | 94.85% | 91.18% |
| Eastern | Kentuckiana | 3/14/2020 | 92.94% | 94.32% | 90.14% |
| Eastern | Kentuckiana | 3/21/2020 | 93.65% | 94.84% | 91.72% |
| Eastern | Kentuckiana | 3/28/2020 | 94.05% | 95.42% | 88.17% |
| Eastern | Kentuckiana | 4/1/2020 | 94.41% | 95.69% | 88.24% |
| Eastern | Kentuckiana | 4/4/2020 | 93.92% | 95.94% | 87.16% |
| Eastern | Kentuckiana | 4/11/2020 | 93.27% | 95.91% | 77.88% |
| Eastern | Kentuckiana | 4/18/2020 | 93.19% | 95.13% | 84.88% |
| Eastern | Kentuckiana | 4/25/2020 | 91.33% | 95.17% | 74.85% |
| Eastern | Kentuckiana | 5/2/2020 | 90.60% | 95.25% | 79.77% |
| Eastern | Kentuckiana | 5/9/2020 | 90.48% | 93.48% | 74.72% |
| Eastern | Kentuckiana | 5/16/2020 | 90.68% | 93.51% | 77.45% |
| Eastern | Kentuckiana | 5/23/2020 | 92.20% | 91.68% | 84.76% |
| Eastern | Kentuckiana | 5/30/2020 | 91.41% | 94.06% | 84.89% |
| Eastern | Kentuckiana | 6/6/2020 | 91.23% | 94.37% | 83.79% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

15

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Eastern | Kentuckiana | 6/13/2020 | 92.25% | 94.52% | 85.00% |
| Eastern | Kentuckiana | 6/20/2020 | 92.05% | 94.54% | 87.28% |
| Eastern | Kentuckiana | 6/27/2020 | 92.04% | 93.03% | 89.48% |
| Eastern | Kentuckiana | 7/1/2020 | 93.11% | 91.81% | 79.42% |
| Eastern | Kentuckiana | 7/4/2020 | 90.74% | 89.78% | 81.21% |
| Eastern | Kentuckiana | 7/11/2020 | 87.65% | 84.98% | 75.91% |
| Eastern | Kentuckiana | 7/18/2020 | 81.86% | 82.89% | 77.02% |
| Eastern | Kentuckiana | 7/25/2020 | 84.19% | 84.55% | 77.24% |
| Eastern | Kentuckiana | 8/1/2020 | 84.28% | 82.74% | 65.06% |
| Eastern | Kentuckiana | 8/8/2020 | 79.31% | 76.60% | 63.63% |
| Eastern | Kentuckiana | 8/15/2020 | 85.96% | 81.65% | 76.82% |
| Eastern | Kentuckiana | 8/22/2020 | 90.15% | 92.52% | 78.39% |
| Eastern | Kentuckiana | 8/29/2020 | 89.92% | 92.31% | 84.06% |
| Eastern | Kentuckiana | 9/5/2020 | 89.44% | 94.00% | 82.74% |
| Eastern | Kentuckiana | 9/12/2020 | 87.53% | 91.98% | 87.18% |
| Eastern | Kentuckiana | 9/19/2020 | 83.87% | 92.40% | 84.64% |
| Eastern | Kentuckiana | 9/26/2020 | 86.06% | 94.12% | 82.30% |
| Eastern | Kentuckiana | 10/3/2020 | 84.15% | 94.29% | 79.12% |
| Eastern | Kentuckiana | 10/10/2020 | 86.60% | 93.91% | 85.30% |
| Eastern | Kentuckiana | 10/17/2020 | 81.53% | 93.73% | 79.98% |
| Eastern | Northern Ohio | 1/4/2020 | 93.18% | 95.79% | 93.99% |
| Eastern | Northern Ohio | 1/11/2020 | 93.53% | 94.99% | 91.16% |
| Eastern | Northern Ohio | 1/18/2020 | 94.49% | 93.81% | 93.10% |
| Eastern | Northern Ohio | 1/25/2020 | 92.83% | 95.39% | 90.46% |
| Eastern | Northern Ohio | 2/1/2020 | 93.02% | 95.18% | 95.22% |
| Eastern | Northern Ohio | 2/8/2020 | 94.00% | 95.74% | 93.11% |
| Eastern | Northern Ohio | 2/15/2020 | 94.94% | 94.81% | 91.66% |
| Eastern | Northern Ohio | 2/22/2020 | 93.64% | 95.44% | 91.66% |
| Eastern | Northern Ohio | 2/29/2020 | 93.99% | 95.17% | 91.81% |
| Eastern | Northern Ohio | 3/7/2020 | 93.94% | 96.16% | 92.30% |
| Eastern | Northern Ohio | 3/14/2020 | 94.00% | 96.43% | 89.03% |
| Eastern | Northern Ohio | 3/21/2020 | 94.42% | 95.07% | 91.24% |
| Eastern | Northern Ohio | 3/28/2020 | 93.09% | 94.55% | 89.02% |
| Eastern | Northern Ohio | 4/1/2020 | 91.85% | 91.11% | 90.54% |
| Eastern | Northern Ohio | 4/4/2020 | 90.65% | 89.05% | 86.37% |
| Eastern | Northern Ohio | 4/11/2020 | 87.36% | 87.68% | 83.77% |
| Eastern | Northern Ohio | 4/18/2020 | 89.41% | 89.36% | 76.24% |
| Eastern | Northern Ohio | 4/25/2020 | 87.34% | 88.12% | 78.89% |
| Eastern | Northern Ohio | 5/2/2020 | 89.54% | 87.65% | 84.22% |
| Eastern | Northern Ohio | 5/9/2020 | 89.91% | 87.72% | 73.74% |
| Eastern | Northern Ohio | 5/16/2020 | 92.11% | 92.34% | 82.36% |
| Eastern | Northern Ohio | 5/23/2020 | 94.20% | 90.86% | 81.76% |
| Eastern | Northern Ohio | 5/30/2020 | 92.75% | 94.06% | 86.49% |
| Eastern | Northern Ohio | 6/6/2020 | 92.65% | 94.61% | 83.77% |
| Eastern | Northern Ohio | 6/13/2020 | 93.41% | 93.58% | 86.30% |
| Eastern | Northern Ohio | 6/20/2020 | 91.46% | 91.91% | 78.76% |
| Eastern | Northern Ohio | 6/27/2020 | 91.54% | 93.20% | 80.81% |
| Eastern | Northern Ohio | 7/1/2020 | 92.66% | 89.42% | 74.07% |
| Eastern | Northern Ohio | 7/4/2020 | 91.44% | 90.12% | 74.18% |
| Eastern | Northern Ohio | 7/11/2020 | 82.86% | 72.29% | 77.11% |
| Eastern | Northern Ohio | 7/18/2020 | 75.74% | 58.74% | 76.11% |
| Eastern | Northern Ohio | 7/25/2020 | 66.92% | 66.28% | 69.18% |
| Eastern | Northern Ohio | 8/1/2020 | 64.69% | 72.86% | 78.83% |
| Eastern | Northern Ohio | 8/8/2020 | 63.60% | 63.10% | 75.70% |
| Eastern | Northern Ohio | 8/15/2020 | 72.28% | 76.85% | 79.06% |
| Eastern | Northern Ohio | 8/22/2020 | 85.29% | 90.99% | 79.65% |
| Eastern | Northern Ohio | 8/29/2020 | 88.05% | 92.54% | 83.12% |
| Eastern | Northern Ohio | 9/5/2020 | 88.62% | 90.09% | 84.74% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | Northern Ohio | 9/12/2020 | 85.40% | 85.30% | 81.60% |
| Eastern | Northern Ohio | 9/19/2020 | 82.72% | 83.29% | 85.43% |
| Eastern | Northern Ohio | 9/26/2020 | 85.12% | 86.55% | 82.08% |
| Eastern | Northern Ohio | 10/3/2020 | 84.32% | 88.68% | 88.16% |
| Eastern | Northern Ohio | 10/10/2020 | 78.67% | 73.96% | 79.84% |
| Eastern | Northern Ohio | 10/17/2020 | 76.04% | 70.62% | 80.49% |
| Eastern | Ohio Valley | 1/4/2020 | 91.27% | 91.61% | 86.04% |
| Eastern | Ohio Valley | 1/11/2020 | 91.76% | 90.02% | 86.16% |
| Eastern | Ohio Valley | 1/18/2020 | 93.90% | 91.27% | 90.55% |
| Eastern | Ohio Valley | 1/25/2020 | 91.57% | 92.55% | 83.11% |
| Eastern | Ohio Valley | 2/1/2020 | 90.55% | 91.25% | 87.40% |
| Eastern | Ohio Valley | 2/8/2020 | 92.06% | 89.87% | 88.72% |
| Eastern | Ohio Valley | 2/15/2020 | 93.44% | 91.70% | 89.86% |
| Eastern | Ohio Valley | 2/22/2020 | 91.21% | 92.96% | 88.16% |
| Eastern | Ohio Valley | 2/29/2020 | 91.82% | 93.19% | 82.35% |
| Eastern | Ohio Valley | 3/7/2020 | 91.49% | 92.80% | 86.32% |
| Eastern | Ohio Valley | 3/14/2020 | 91.82% | 92.80% | 87.21% |
| Eastern | Ohio Valley | 3/21/2020 | 92.79% | 92.67% | 88.74% |
| Eastern | Ohio Valley | 3/28/2020 | 91.36% | 94.78% | 86.81% |
| Eastern | Ohio Valley | 4/1/2020 | 93.78% | 92.36% | 86.86% |
| Eastern | Ohio Valley | 4/4/2020 | 92.48% | 94.23% | 88.10% |
| Eastern | Ohio Valley | 4/11/2020 | 90.37% | 95.14% | 87.88% |
| Eastern | Ohio Valley | 4/18/2020 | 91.77% | 94.88% | 86.97% |
| Eastern | Ohio Valley | 4/25/2020 | 90.78% | 94.27% | 81.99% |
| Eastern | Ohio Valley | 5/2/2020 | 91.58% | 93.12% | 80.78% |
| Eastern | Ohio Valley | 5/9/2020 | 91.93% | 92.82% | 80.20% |
| Eastern | Ohio Valley | 5/16/2020 | 92.01% | 94.15% | 77.91% |
| Eastern | Ohio Valley | 5/23/2020 | 92.88% | 90.09% | 83.54% |
| Eastern | Ohio Valley | 5/30/2020 | 90.20% | 88.75% | 79.36% |
| Eastern | Ohio Valley | 6/6/2020 | 90.59% | 91.34% | 83.44% |
| Eastern | Ohio Valley | 6/13/2020 | 91.44% | 91.49% | 84.21% |
| Eastern | Ohio Valley | 6/20/2020 | 92.06% | 89.51% | 79.64% |
| Eastern | Ohio Valley | 6/27/2020 | 91.77% | 93.03% | 81.89% |
| Eastern | Ohio Valley | 7/1/2020 | 93.31% | 90.31% | 87.56% |
| Eastern | Ohio Valley | 7/4/2020 | 89.88% | 83.39% | 65.16% |
| Eastern | Ohio Valley | 7/11/2020 | 81.55% | 76.38% | 80.62% |
| Eastern | Ohio Valley | 7/18/2020 | 75.38% | 69.50% | 80.51% |
| Eastern | Ohio Valley | 7/25/2020 | 69.71% | 70.10% | 73.02% |
| Eastern | Ohio Valley | 8/1/2020 | 75.76% | 75.55% | 77.58% |
| Eastern | Ohio Valley | 8/8/2020 | 80.64% | 82.44% | 76.33% |
| Eastern | Ohio Valley | 8/15/2020 | 83.26% | 87.70% | 87.02% |
| Eastern | Ohio Valley | 8/22/2020 | 87.92% | 90.68% | 76.26% |
| Eastern | Ohio Valley | 8/29/2020 | 85.26% | 88.63% | 80.59% |
| Eastern | Ohio Valley | 9/5/2020 | 85.51% | 85.88% | 83.61% |
| Eastern | Ohio Valley | 9/12/2020 | 83.13% | 84.23% | 78.54% |
| Eastern | Ohio Valley | 9/19/2020 | 78.72% | 88.19% | 87.53% |
| Eastern | Ohio Valley | 9/26/2020 | 82.10% | 87.52% | 77.07% |
| Eastern | Ohio Valley | 10/3/2020 | 82.07% | 83.90% | 83.02% |
| Eastern | Ohio Valley | 10/10/2020 | 82.25% | 84.87% | 81.13% |
| Eastern | Ohio Valley | 10/17/2020 | 76.15% | 82.59% | 83.22% |
| Eastern | Philadelphia Metropo | 1/4/2020 | 87.22% | 87.17% | 80.73% |
| Eastern | Philadelphia Metropo | 1/11/2020 | 92.29% | 81.51% | 86.47% |
| Eastern | Philadelphia Metropo | 1/18/2020 | 93.23% | 92.18% | 91.57% |
| Eastern | Philadelphia Metropo | 1/25/2020 | 90.54% | 93.84% | 88.24% |
| Eastern | Philadelphia Metropo | 2/1/2020 | 92.32% | 94.48% | 88.08% |
| Eastern | Philadelphia Metropo | 2/8/2020 | 93.65% | 95.31% | 88.77% |
| Eastern | Philadelphia Metropo | 2/15/2020 | 95.40% | 95.51% | 91.20% |
| Eastern | Philadelphia Metropo | 2/22/2020 | 94.36% | 96.28% | 90.11% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | Philadelphia Metropo | 2/29/2020 | 94.52% | 95.16% | 91.09% |
| Eastern | Philadelphia Metropo | 3/7/2020 | 93.17% | 94.74% | 89.85% |
| Eastern | Philadelphia Metropo | 3/14/2020 | 93.44% | 93.80% | 81.98% |
| Eastern | Philadelphia Metropo | 3/21/2020 | 93.79% | 94.66% | 87.46% |
| Eastern | Philadelphia Metropo | 3/28/2020 | 93.46% | 90.56% | 91.58% |
| Eastern | Philadelphia Metropo | 4/1/2020 | 94.26% | 94.64% | 90.47% |
| Eastern | Philadelphia Metropo | 4/4/2020 | 92.71% | 92.47% | 81.46% |
| Eastern | Philadelphia Metropo | 4/11/2020 | 92.35% | 88.18% | 66.86% |
| Eastern | Philadelphia Metropo | 4/18/2020 | 92.38% | 87.10% | 71.69% |
| Eastern | Philadelphia Metropo | 4/25/2020 | 91.54% | 81.81% | 74.81% |
| Eastern | Philadelphia Metropo | 5/2/2020 | 91.30% | 89.32% | 79.34% |
| Eastern | Philadelphia Metropo | 5/9/2020 | 92.01% | 92.25% | 68.98% |
| Eastern | Philadelphia Metropo | 5/16/2020 | 90.11% | 91.89% | 75.65% |
| Eastern | Philadelphia Metropo | 5/23/2020 | 92.07% | 87.60% | 78.97% |
| Eastern | Philadelphia Metropo | 5/30/2020 | 90.29% | 89.52% | 76.47% |
| Eastern | Philadelphia Metropo | 6/6/2020 | 91.12% | 87.09% | 76.55% |
| Eastern | Philadelphia Metropo | 6/13/2020 | 92.54% | 88.93% | 81.85% |
| Eastern | Philadelphia Metropo | 6/20/2020 | 92.28% | 90.39% | 80.52% |
| Eastern | Philadelphia Metropo | 6/27/2020 | 91.56% | 85.49% | 83.58% |
| Eastern | Philadelphia Metropo | 7/1/2020 | 91.69% | 93.36% | 81.86% |
| Eastern | Philadelphia Metropo | 7/4/2020 | 87.05% | 89.25% | 78.64% |
| Eastern | Philadelphia Metropo | 7/11/2020 | 87.91% | 76.13% | 60.15% |
| Eastern | Philadelphia Metropo | 7/18/2020 | 83.30% | 78.19% | 68.90% |
| Eastern | Philadelphia Metropo | 7/25/2020 | 84.55% | 84.38% | 69.56% |
| Eastern | Philadelphia Metropo | 8/1/2020 | 83.69% | 78.84% | 62.23% |
| Eastern | Philadelphia Metropo | 8/8/2020 | 79.10% | 78.50% | 69.52% |
| Eastern | Philadelphia Metropo | 8/15/2020 | 85.86% | 82.83% | 72.37% |
| Eastern | Philadelphia Metropo | 8/22/2020 | 88.71% | 90.08% | 73.74% |
| Eastern | Philadelphia Metropo | 8/29/2020 | 88.06% | 89.93% | 65.77% |
| Eastern | Philadelphia Metropo | 9/5/2020 | 88.65% | 87.10% | 67.76% |
| Eastern | Philadelphia Metropo | 9/12/2020 | 87.99% | 86.04% | 60.20% |
| Eastern | Philadelphia Metropo | 9/19/2020 | 78.76% | 82.88% | 57.88% |
| Eastern | Philadelphia Metropo | 9/26/2020 | 83.04% | 82.11% | 63.06% |
| Eastern | Philadelphia Metropo | 10/3/2020 | 79.67% | 74.19% | 59.33% |
| Eastern | Philadelphia Metropo | 10/10/2020 | 76.92% | 68.98% | 51.47% |
| Eastern | Philadelphia Metropo | 10/17/2020 | 58.85% | 62.21% | 46.24% |
| Eastern | South Jersey | 1/4/2020 | 91.57% | 91.69% | 91.43% |
| Eastern | South Jersey | 1/11/2020 | 92.42% | 91.24% | 90.54% |
| Eastern | South Jersey | 1/18/2020 | 93.60% | 93.65% | 90.51% |
| Eastern | South Jersey | 1/25/2020 | 91.86% | 94.54% | 92.65% |
| Eastern | South Jersey | 2/1/2020 | 92.29% | 94.27% | 91.64% |
| Eastern | South Jersey | 2/8/2020 | 93.17% | 95.63% | 93.66% |
| Eastern | South Jersey | 2/15/2020 | 94.25% | 95.87% | 92.93% |
| Eastern | South Jersey | 2/22/2020 | 93.27% | 96.15% | 92.23% |
| Eastern | South Jersey | 2/29/2020 | 93.89% | 95.78% | 91.65% |
| Eastern | South Jersey | 3/7/2020 | 92.34% | 95.74% | 87.52% |
| Eastern | South Jersey | 3/14/2020 | 92.62% | 94.09% | 90.01% |
| Eastern | South Jersey | 3/21/2020 | 93.66% | 92.47% | 85.58% |
| Eastern | South Jersey | 3/28/2020 | 92.01% | 89.19% | 85.66% |
| Eastern | South Jersey | 4/1/2020 | 94.40% | 92.15% | 73.88% |
| Eastern | South Jersey | 4/4/2020 | 92.96% | 94.15% | 90.39% |
| Eastern | South Jersey | 4/11/2020 | 91.23% | 92.32% | 86.34% |
| Eastern | South Jersey | 4/18/2020 | 92.29% | 87.61% | 89.21% |
| Eastern | South Jersey | 4/25/2020 | 91.27% | 85.78% | 86.80% |
| Eastern | South Jersey | 5/2/2020 | 89.35% | 80.26% | 80.76% |
| Eastern | South Jersey | 5/9/2020 | 89.80% | 85.90% | 72.08% |
| Eastern | South Jersey | 5/16/2020 | 90.86% | 92.11% | 79.03% |
| Eastern | South Jersey | 5/23/2020 | 92.97% | 90.72% | 86.88% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | South Jersey | 5/30/2020 | 90.14% | 92.84% | 78.19% |
| Eastern | South Jersey | 6/6/2020 | 91.99% | 91.11% | 81.20% |
| Eastern | South Jersey | 6/13/2020 | 91.94% | 91.54% | 80.11% |
| Eastern | South Jersey | 6/20/2020 | 91.81% | 92.74% | 84.50% |
| Eastern | South Jersey | 6/27/2020 | 92.61% | 89.68% | 89.19% |
| Eastern | South Jersey | 7/1/2020 | 93.10% | 93.57% | 74.95% |
| Eastern | South Jersey | 7/4/2020 | 91.67% | 92.63% | 86.74% |
| Eastern | South Jersey | 7/11/2020 | 87.08% | 89.80% | 75.99% |
| Eastern | South Jersey | 7/18/2020 | 83.25% | 86.25% | 68.92% |
| Eastern | South Jersey | 7/25/2020 | 85.45% | 87.03% | 75.63% |
| Eastern | South Jersey | 8/1/2020 | 77.54% | 77.12% | 71.80% |
| Eastern | South Jersey | 8/8/2020 | 81.18% | 83.11% | 73.77% |
| Eastern | South Jersey | 8/15/2020 | 84.56% | 88.50% | 77.54% |
| Eastern | South Jersey | 8/22/2020 | 88.65% | 90.64% | 84.98% |
| Eastern | South Jersey | 8/29/2020 | 89.90% | 92.00% | 78.12% |
| Eastern | South Jersey | 9/5/2020 | 89.28% | 92.55% | 88.15% |
| Eastern | South Jersey | 9/12/2020 | 87.09% | 87.13% | 81.41% |
| Eastern | South Jersey | 9/19/2020 | 80.69% | 90.86% | 79.00% |
| Eastern | South Jersey | 9/26/2020 | 82.61% | 91.97% | 83.18% |
| Eastern | South Jersey | 10/3/2020 | 80.52% | 87.66% | 82.21% |
| Eastern | South Jersey | 10/10/2020 | 83.90% | 85.12% | 80.74% |
| Eastern | South Jersey | 10/17/2020 | 74.20% | 89.15% | 76.14% |
| Eastern | Tennessee | 1/4/2020 | 91.55% | 90.33% | 85.26% |
| Eastern | Tennessee | 1/11/2020 | 90.94% | 89.55% | 85.66% |
| Eastern | Tennessee | 1/18/2020 | 93.67% | 90.52% | 91.89% |
| Eastern | Tennessee | 1/25/2020 | 92.26% | 92.03% | 85.26% |
| Eastern | Tennessee | 2/1/2020 | 91.73% | 91.39% | 81.45% |
| Eastern | Tennessee | 2/8/2020 | 92.46% | 92.89% | 87.56% |
| Eastern | Tennessee | 2/15/2020 | 94.67% | 92.64% | 85.22% |
| Eastern | Tennessee | 2/22/2020 | 93.22% | 94.72% | 92.25% |
| Eastern | Tennessee | 2/29/2020 | 92.79% | 93.34% | 90.14% |
| Eastern | Tennessee | 3/7/2020 | 92.19% | 92.15% | 91.73% |
| Eastern | Tennessee | 3/14/2020 | 91.84% | 92.51% | 90.48% |
| Eastern | Tennessee | 3/21/2020 | 92.61% | 92.74% | 87.85% |
| Eastern | Tennessee | 3/28/2020 | 94.54% | 95.32% | 87.56% |
| Eastern | Tennessee | 4/1/2020 | 94.11% | 90.96% | 83.07% |
| Eastern | Tennessee | 4/4/2020 | 93.79% | 92.08% | 83.95% |
| Eastern | Tennessee | 4/11/2020 | 91.00% | 92.52% | 76.83% |
| Eastern | Tennessee | 4/18/2020 | 92.63% | 93.17% | 78.33% |
| Eastern | Tennessee | 4/25/2020 | 91.19% | 92.12% | 75.71% |
| Eastern | Tennessee | 5/2/2020 | 89.13% | 90.83% | 73.39% |
| Eastern | Tennessee | 5/9/2020 | 90.85% | 88.39% | 58.63% |
| Eastern | Tennessee | 5/16/2020 | 92.00% | 87.74% | 63.07% |
| Eastern | Tennessee | 5/23/2020 | 92.92% | 83.75% | 65.98% |
| Eastern | Tennessee | 5/30/2020 | 91.61% | 87.01% | 74.38% |
| Eastern | Tennessee | 6/6/2020 | 92.08% | 87.51% | 70.52% |
| Eastern | Tennessee | 6/13/2020 | 92.10% | 90.71% | 72.66% |
| Eastern | Tennessee | 6/20/2020 | 91.82% | 89.49% | 77.30% |
| Eastern | Tennessee | 6/27/2020 | 92.75% | 92.28% | 74.48% |
| Eastern | Tennessee | 7/1/2020 | 92.85% | 87.07% | 72.46% |
| Eastern | Tennessee | 7/4/2020 | 91.17% | 84.32% | 70.51% |
| Eastern | Tennessee | 7/11/2020 | 85.25% | 82.98% | 75.01% |
| Eastern | Tennessee | 7/18/2020 | 80.29% | 74.93% | 66.23% |
| Eastern | Tennessee | 7/25/2020 | 81.21% | 79.85% | 76.85% |
| Eastern | Tennessee | 8/1/2020 | 86.02% | 84.62% | 49.79% |
| Eastern | Tennessee | 8/8/2020 | 86.31% | 86.80% | 73.94% |
| Eastern | Tennessee | 8/15/2020 | 88.70% | 85.62% | 68.94% |
| Eastern | Tennessee | 8/22/2020 | 88.93% | 86.45% | 76.18% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | Tennessee | 8/29/2020 | 88.96% | 86.01% | 71.29% |
| Eastern | Tennessee | 9/5/2020 | 90.21% | 83.53% | 71.89% |
| Eastern | Tennessee | 9/12/2020 | 84.43% | 81.22% | 74.13% |
| Eastern | Tennessee | 9/19/2020 | 84.93% | 82.60% | 78.35% |
| Eastern | Tennessee | 9/26/2020 | 85.67% | 85.93% | 81.61% |
| Eastern | Tennessee | 10/3/2020 | 85.81% | 88.14% | 79.98% |
| Eastern | Tennessee | 10/10/2020 | 86.77% | 86.90% | 76.60% |
| Eastern | Tennessee | 10/17/2020 | 81.76% | 86.85% | 66.32% |
| Eastern | Western New York | 1/4/2020 | 92.45% | 94.53% | 89.38% |
| Eastern | Western New York | 1/11/2020 | 94.03% | 94.42% | 87.80% |
| Eastern | Western New York | 1/18/2020 | 94.89% | 94.53% | 90.58% |
| Eastern | Western New York | 1/25/2020 | 93.29% | 94.64% | 83.68% |
| Eastern | Western New York | 2/1/2020 | 92.99% | 94.87% | 92.80% |
| Eastern | Western New York | 2/8/2020 | 93.70% | 94.21% | 87.02% |
| Eastern | Western New York | 2/15/2020 | 94.67% | 94.93% | 87.53% |
| Eastern | Western New York | 2/22/2020 | 93.69% | 94.09% | 90.25% |
| Eastern | Western New York | 2/29/2020 | 93.53% | 95.65% | 87.42% |
| Eastern | Western New York | 3/7/2020 | 94.39% | 94.14% | 86.69% |
| Eastern | Western New York | 3/14/2020 | 94.24% | 94.65% | 87.09% |
| Eastern | Western New York | 3/21/2020 | 94.77% | 93.26% | 77.15% |
| Eastern | Western New York | 3/28/2020 | 94.57% | 95.57% | 90.47% |
| Eastern | Western New York | 4/1/2020 | 94.68% | 93.10% | 91.83% |
| Eastern | Western New York | 4/4/2020 | 93.62% | 94.50% | 86.75% |
| Eastern | Western New York | 4/11/2020 | 91.35% | 93.56% | 76.00% |
| Eastern | Western New York | 4/18/2020 | 93.99% | 93.76% | 66.34% |
| Eastern | Western New York | 4/25/2020 | 92.43% | 88.97% | 68.52% |
| Eastern | Western New York | 5/2/2020 | 92.44% | 90.42% | 55.55% |
| Eastern | Western New York | 5/9/2020 | 92.21% | 92.91% | 57.43% |
| Eastern | Western New York | 5/16/2020 | 92.63% | 94.94% | 71.71% |
| Eastern | Western New York | 5/23/2020 | 94.17% | 94.15% | 83.15% |
| Eastern | Western New York | 5/30/2020 | 92.67% | 94.15% | 64.90% |
| Eastern | Western New York | 6/6/2020 | 92.58% | 94.50% | 71.29% |
| Eastern | Western New York | 6/13/2020 | 94.46% | 95.99% | 78.64% |
| Eastern | Western New York | 6/20/2020 | 94.04% | 94.69% | 82.44% |
| Eastern | Western New York | 6/27/2020 | 94.13% | 96.13% | 74.19% |
| Eastern | Western New York | 7/1/2020 | 94.91% | 95.00% | 90.61% |
| Eastern | Western New York | 7/4/2020 | 93.73% | 89.90% | 74.01% |
| Eastern | Western New York | 7/11/2020 | 86.55% | 75.84% | 55.92% |
| Eastern | Western New York | 7/18/2020 | 84.85% | 58.06% | 49.20% |
| Eastern | Western New York | 7/25/2020 | 85.45% | 81.78% | 40.55% |
| Eastern | Western New York | 8/1/2020 | 86.95% | 86.36% | 44.43% |
| Eastern | Western New York | 8/8/2020 | 86.35% | 80.33% | 50.43% |
| Eastern | Western New York | 8/15/2020 | 88.77% | 85.45% | 49.71% |
| Eastern | Western New York | 8/22/2020 | 91.81% | 91.38% | 68.78% |
| Eastern | Western New York | 8/29/2020 | 92.13% | 90.01% | 76.99% |
| Eastern | Western New York | 9/5/2020 | 92.65% | 90.45% | 77.31% |
| Eastern | Western New York | 9/12/2020 | 88.04% | 77.13% | 67.46% |
| Eastern | Western New York | 9/19/2020 | 87.06% | 90.13% | 73.69% |
| Eastern | Western New York | 9/26/2020 | 90.41% | 92.13% | 75.71% |
| Eastern | Western New York | 10/3/2020 | 90.24% | 93.97% | 78.70% |
| Eastern | Western New York | 10/10/2020 | 90.85% | 92.51% | 73.15% |
| Eastern | Western New York | 10/17/2020 | 86.08% | 90.81% | 67.42% |
| Eastern | Western Pennsylvania | 1/4/2020 | 95.09% | 96.45% | 91.81% |
| Eastern | Western Pennsylvania | 1/11/2020 | 94.00% | 95.62% | 95.19% |
| Eastern | Western Pennsylvania | 1/18/2020 | 95.00% | 95.81% | 96.60% |
| Eastern | Western Pennsylvania | 1/25/2020 | 93.80% | 97.40% | 93.79% |
| Eastern | Western Pennsylvania | 2/1/2020 | 93.84% | 96.97% | 95.23% |
| Eastern | Western Pennsylvania | 2/8/2020 | 93.46% | 97.21% | 93.89% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Eastern | Western Pennsylvania | 2/15/2020 | 95.29% | 96.58% | 96.35% |
| Eastern | Western Pennsylvania | 2/22/2020 | 94.69% | 97.67% | 94.58% |
| Eastern | Western Pennsylvania | 2/29/2020 | 95.23% | 97.71% | 94.79% |
| Eastern | Western Pennsylvania | 3/7/2020 | 94.39% | 97.51% | 95.11% |
| Eastern | Western Pennsylvania | 3/14/2020 | 94.13% | 97.33% | 93.33% |
| Eastern | Western Pennsylvania | 3/21/2020 | 94.21% | 97.20% | 89.69% |
| Eastern | Western Pennsylvania | 3/28/2020 | 94.53% | 97.54% | 94.05% |
| Eastern | Western Pennsylvania | 4/1/2020 | 95.51% | 95.35% | 96.17% |
| Eastern | Western Pennsylvania | 4/4/2020 | 94.59% | 97.51% | 93.40% |
| Eastern | Western Pennsylvania | 4/11/2020 | 94.07% | 91.78% | 92.33% |
| Eastern | Western Pennsylvania | 4/18/2020 | 93.70% | 96.55% | 94.80% |
| Eastern | Western Pennsylvania | 4/25/2020 | 94.26% | 96.43% | 92.19% |
| Eastern | Western Pennsylvania | 5/2/2020 | 94.51% | 96.68% | 94.44% |
| Eastern | Western Pennsylvania | 5/9/2020 | 92.75% | 96.65% | 88.97% |
| Eastern | Western Pennsylvania | 5/16/2020 | 94.59% | 96.62% | 91.31% |
| Eastern | Western Pennsylvania | 5/23/2020 | 94.80% | 95.13% | 89.97% |
| Eastern | Western Pennsylvania | 5/30/2020 | 93.63% | 97.03% | 95.06% |
| Eastern | Western Pennsylvania | 6/6/2020 | 93.97% | 96.47% | 93.45% |
| Eastern | Western Pennsylvania | 6/13/2020 | 93.95% | 96.28% | 93.90% |
| Eastern | Western Pennsylvania | 6/20/2020 | 93.66% | 96.33% | 91.69% |
| Eastern | Western Pennsylvania | 6/27/2020 | 93.59% | 97.24% | 93.22% |
| Eastern | Western Pennsylvania | 7/1/2020 | 94.86% | 94.56% | 86.84% |
| Eastern | Western Pennsylvania | 7/4/2020 | 93.11% | 95.01% | 92.38% |
| Eastern | Western Pennsylvania | 7/11/2020 | 88.87% | 94.49% | 89.60% |
| Eastern | Western Pennsylvania | 7/18/2020 | 88.40% | 92.90% | 90.96% |
| Eastern | Western Pennsylvania | 7/25/2020 | 89.91% | 93.37% | 86.99% |
| Eastern | Western Pennsylvania | 8/1/2020 | 88.71% | 93.26% | 92.53% |
| Eastern | Western Pennsylvania | 8/8/2020 | 88.82% | 89.76% | 88.95% |
| Eastern | Western Pennsylvania | 8/15/2020 | 90.42% | 93.92% | 90.35% |
| Eastern | Western Pennsylvania | 8/22/2020 | 91.85% | 94.85% | 91.23% |
| Eastern | Western Pennsylvania | 8/29/2020 | 91.55% | 95.47% | 90.37% |
| Eastern | Western Pennsylvania | 9/5/2020 | 92.52% | 94.00% | 93.05% |
| Eastern | Western Pennsylvania | 9/12/2020 | 90.54% | 95.71% | 88.04% |
| Eastern | Western Pennsylvania | 9/19/2020 | 89.63% | 95.76% | 89.98% |
| Eastern | Western Pennsylvania | 9/26/2020 | 88.49% | 94.28% | 86.91% |
| Eastern | Western Pennsylvania | 10/3/2020 | 89.40% | 95.88% | 95.42% |
| Eastern | Western Pennsylvania | 10/10/2020 | 87.32% | 93.00% | 87.76% |
| Eastern | Western Pennsylvania | 10/17/2020 | 83.22% | 94.48% | 85.71% |
| Great Lakes | Central Illinois | 1/4/2020 | 90.16% | 90.17% | 81.02% |
| Great Lakes | Central Illinois | 1/11/2020 | 89.13% | 85.49% | 82.41% |
| Great Lakes | Central Illinois | 1/18/2020 | 90.85% | 87.28% | 82.39% |
| Great Lakes | Central Illinois | 1/25/2020 | 86.75% | 89.07% | 79.08% |
| Great Lakes | Central Illinois | 2/1/2020 | 80.22% | 83.70% | 80.93% |
| Great Lakes | Central Illinois | 2/8/2020 | 88.80% | 86.05% | 80.43% |
| Great Lakes | Central Illinois | 2/15/2020 | 89.71% | 89.08% | 75.61% |
| Great Lakes | Central Illinois | 2/22/2020 | 90.12% | 89.75% | 72.73% |
| Great Lakes | Central Illinois | 2/29/2020 | 90.31% | 88.06% | 76.95% |
| Great Lakes | Central Illinois | 3/7/2020 | 89.83% | 87.83% | 80.39% |
| Great Lakes | Central Illinois | 3/14/2020 | 88.86% | 86.50% | 81.73% |
| Great Lakes | Central Illinois | 3/21/2020 | 90.34% | 85.98% | 73.67% |
| Great Lakes | Central Illinois | 3/28/2020 | 88.87% | 84.49% | 78.53% |
| Great Lakes | Central Illinois | 4/1/2020 | 90.38% | 76.56% | 64.64% |
| Great Lakes | Central Illinois | 4/4/2020 | 89.01% | 85.69% | 66.84% |
| Great Lakes | Central Illinois | 4/11/2020 | 88.59% | 86.11% | 73.29% |
| Great Lakes | Central Illinois | 4/18/2020 | 90.10% | 87.74% | 67.76% |
| Great Lakes | Central Illinois | 4/25/2020 | 88.06% | 88.01% | 70.61% |
| Great Lakes | Central Illinois | 5/2/2020 | 86.86% | 83.74% | 70.09% |
| Great Lakes | Central Illinois | 5/9/2020 | 88.00% | 83.73% | 61.47% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|-----------------|--------------------|-------------|
| Great Lakes | Central Illinois | 5/16/2020 | 88.56% | 88.21% | 55.02% |
| Great Lakes | Central Illinois | 5/23/2020 | 88.39% | 86.93% | 70.04% |
| Great Lakes | Central Illinois | 5/30/2020 | 87.33% | 87.88% | 74.49% |
| Great Lakes | Central Illinois | 6/6/2020 | 89.10% | 85.30% | 69.65% |
| Great Lakes | Central Illinois | 6/13/2020 | 89.39% | 90.09% | 79.51% |
| Great Lakes | Central Illinois | 6/20/2020 | 88.86% | 91.44% | 69.56% |
| Great Lakes | Central Illinois | 6/27/2020 | 87.63% | 90.95% | 77.12% |
| Great Lakes | Central Illinois | 7/1/2020 | 86.92% | 87.85% | 77.02% |
| Great Lakes | Central Illinois | 7/4/2020 | 89.13% | 87.70% | 75.01% |
| Great Lakes | Central Illinois | 7/11/2020 | 82.95% | 86.57% | 65.36% |
| Great Lakes | Central Illinois | 7/18/2020 | 80.53% | 86.63% | 65.82% |
| Great Lakes | Central Illinois | 7/25/2020 | 81.49% | 82.14% | 60.13% |
| Great Lakes | Central Illinois | 8/1/2020 | 80.83% | 79.78% | 46.82% |
| Great Lakes | Central Illinois | 8/8/2020 | 79.56% | 80.97% | 58.16% |
| Great Lakes | Central Illinois | 8/15/2020 | 81.77% | 80.78% | 55.24% |
| Great Lakes | Central Illinois | 8/22/2020 | 84.18% | 78.87% | 49.98% |
| Great Lakes | Central Illinois | 8/29/2020 | 84.48% | 81.95% | 46.81% |
| Great Lakes | Central Illinois | 9/5/2020 | 84.38% | 75.91% | 64.06% |
| Great Lakes | Central Illinois | 9/12/2020 | 80.23% | 82.23% | 68.08% |
| Great Lakes | Central Illinois | 9/19/2020 | 70.32% | 82.44% | 50.15% |
| Great Lakes | Central Illinois | 9/26/2020 | 73.90% | 81.45% | 55.46% |
| Great Lakes | Central Illinois | 10/3/2020 | 81.20% | 73.85% | 49.45% |
| Great Lakes | Central Illinois | 10/10/2020 | 80.10% | 82.43% | 51.09% |
| Great Lakes | Central Illinois | 10/17/2020 | 77.83% | 83.26% | 51.79% |
| Great Lakes | Chicago | 1/4/2020 | 90.45% | 90.64% | 71.34% |
| Great Lakes | Chicago | 1/11/2020 | 89.04% | 87.80% | 80.99% |
| Great Lakes | Chicago | 1/18/2020 | 90.13% | 85.46% | 77.53% |
| Great Lakes | Chicago | 1/25/2020 | 88.18% | 89.59% | 73.44% |
| Great Lakes | Chicago | 2/1/2020 | 86.86% | 88.35% | 78.07% |
| Great Lakes | Chicago | 2/8/2020 | 89.48% | 89.53% | 79.20% |
| Great Lakes | Chicago | 2/15/2020 | 89.68% | 89.40% | 78.34% |
| Great Lakes | Chicago | 2/22/2020 | 88.14% | 93.72% | 76.08% |
| Great Lakes | Chicago | 2/29/2020 | 90.17% | 90.98% | 75.29% |
| Great Lakes | Chicago | 3/7/2020 | 89.14% | 89.90% | 76.80% |
| Great Lakes | Chicago | 3/14/2020 | 88.07% | 85.16% | 77.56% |
| Great Lakes | Chicago | 3/21/2020 | 89.55% | 84.63% | 70.21% |
| Great Lakes | Chicago | 3/28/2020 | 89.71% | 83.12% | 72.80% |
| Great Lakes | Chicago | 4/1/2020 | 90.60% | 84.03% | 73.24% |
| Great Lakes | Chicago | 4/4/2020 | 89.19% | 83.66% | 64.04% |
| Great Lakes | Chicago | 4/11/2020 | 84.75% | 79.72% | 67.58% |
| Great Lakes | Chicago | 4/18/2020 | 89.36% | 81.37% | 40.14% |
| Great Lakes | Chicago | 4/25/2020 | 92.37% | 79.40% | 42.65% |
| Great Lakes | Chicago | 5/2/2020 | 86.07% | 83.20% | 60.77% |
| Great Lakes | Chicago | 5/9/2020 | 86.83% | 82.93% | 72.61% |
| Great Lakes | Chicago | 5/16/2020 | 87.20% | 80.22% | 56.72% |
| Great Lakes | Chicago | 5/23/2020 | 84.29% | 83.40% | 64.85% |
| Great Lakes | Chicago | 5/30/2020 | 71.25% | 73.40% | 47.63% |
| Great Lakes | Chicago | 6/6/2020 | 85.85% | 83.43% | 59.40% |
| Great Lakes | Chicago | 6/13/2020 | 88.85% | 86.46% | 66.77% |
| Great Lakes | Chicago | 6/20/2020 | 85.94% | 83.08% | 67.32% |
| Great Lakes | Chicago | 6/27/2020 | 87.19% | 86.33% | 71.80% |
| Great Lakes | Chicago | 7/1/2020 | 87.13% | 84.26% | 63.37% |
| Great Lakes | Chicago | 7/4/2020 | 84.73% | 81.39% | 71.36% |
| Great Lakes | Chicago | 7/11/2020 | 79.26% | 79.11% | 61.34% |
| Great Lakes | Chicago | 7/18/2020 | 79.42% | 77.63% | 49.82% |
| Great Lakes | Chicago | 7/25/2020 | 71.19% | 58.38% | 42.95% |
| Great Lakes | Chicago | 8/1/2020 | 74.60% | 73.63% | 47.04% |
| Great Lakes | Chicago | 8/8/2020 | 75.38% | 77.78% | 50.42% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Great Lakes | Chicago | 8/15/2020 | 78.39% | 73.02% | 53.71% |
| Great Lakes | Chicago | 8/22/2020 | 81.78% | 83.33% | 61.35% |
| Great Lakes | Chicago | 8/29/2020 | 81.52% | 82.78% | 62.50% |
| Great Lakes | Chicago | 9/5/2020 | 81.96% | 81.26% | 64.24% |
| Great Lakes | Chicago | 9/12/2020 | 72.30% | 79.06% | 61.26% |
| Great Lakes | Chicago | 9/19/2020 | 70.66% | 81.66% | 57.22% |
| Great Lakes | Chicago | 9/26/2020 | 69.91% | 81.98% | 49.49% |
| Great Lakes | Chicago | 10/3/2020 | 82.33% | 87.34% | 66.24% |
| Great Lakes | Chicago | 10/10/2020 | 84.25% | 86.97% | 70.90% |
| Great Lakes | Chicago | 10/17/2020 | 79.23% | 85.56% | 60.36% |
| Great Lakes | Detroit | 1/4/2020 | 92.22% | 93.64% | 88.38% |
| Great Lakes | Detroit | 1/11/2020 | 91.63% | 90.66% | 85.10% |
| Great Lakes | Detroit | 1/18/2020 | 92.97% | 90.04% | 88.06% |
| Great Lakes | Detroit | 1/25/2020 | 91.28% | 90.63% | 91.26% |
| Great Lakes | Detroit | 2/1/2020 | 91.43% | 91.20% | 89.96% |
| Great Lakes | Detroit | 2/8/2020 | 91.68% | 92.12% | 91.34% |
| Great Lakes | Detroit | 2/15/2020 | 93.73% | 92.28% | 91.97% |
| Great Lakes | Detroit | 2/22/2020 | 92.33% | 92.98% | 91.12% |
| Great Lakes | Detroit | 2/29/2020 | 91.71% | 83.99% | 87.72% |
| Great Lakes | Detroit | 3/7/2020 | 92.05% | 90.75% | 91.02% |
| Great Lakes | Detroit | 3/14/2020 | 91.65% | 89.92% | 88.83% |
| Great Lakes | Detroit | 3/21/2020 | 91.17% | 86.86% | 89.44% |
| Great Lakes | Detroit | 3/28/2020 | 83.07% | 77.57% | 77.39% |
| Great Lakes | Detroit | 4/1/2020 | 73.04% | 37.14% | 45.35% |
| Great Lakes | Detroit | 4/4/2020 | 67.94% | 26.09% | 38.38% |
| Great Lakes | Detroit | 4/11/2020 | 58.80% | 27.00% | 38.36% |
| Great Lakes | Detroit | 4/18/2020 | 70.98% | 23.65% | 29.72% |
| Great Lakes | Detroit | 4/25/2020 | 67.70% | 38.99% | 24.99% |
| Great Lakes | Detroit | 5/2/2020 | 69.79% | 44.16% | 18.56% |
| Great Lakes | Detroit | 5/9/2020 | 69.61% | 49.14% | 45.26% |
| Great Lakes | Detroit | 5/16/2020 | 77.64% | 77.32% | 28.62% |
| Great Lakes | Detroit | 5/23/2020 | 87.33% | 80.48% | 53.20% |
| Great Lakes | Detroit | 5/30/2020 | 88.20% | 88.55% | 61.03% |
| Great Lakes | Detroit | 6/6/2020 | 86.12% | 88.19% | 73.45% |
| Great Lakes | Detroit | 6/13/2020 | 86.00% | 85.23% | 63.60% |
| Great Lakes | Detroit | 6/20/2020 | 85.49% | 85.76% | 64.03% |
| Great Lakes | Detroit | 6/27/2020 | 84.11% | 85.98% | 66.96% |
| Great Lakes | Detroit | 7/1/2020 | 86.81% | 76.33% | 36.04% |
| Great Lakes | Detroit | 7/4/2020 | 81.17% | 75.79% | 51.19% |
| Great Lakes | Detroit | 7/11/2020 | 70.87% | 70.80% | 55.22% |
| Great Lakes | Detroit | 7/18/2020 | 67.97% | 65.41% | 41.09% |
| Great Lakes | Detroit | 7/25/2020 | 63.14% | 56.96% | 33.38% |
| Great Lakes | Detroit | 8/1/2020 | 61.01% | 50.85% | 47.43% |
| Great Lakes | Detroit | 8/8/2020 | 63.16% | 52.44% | 55.72% |
| Great Lakes | Detroit | 8/15/2020 | 72.31% | 62.94% | 65.56% |
| Great Lakes | Detroit | 8/22/2020 | 76.51% | 72.90% | 69.58% |
| Great Lakes | Detroit | 8/29/2020 | 81.22% | 74.97% | 75.35% |
| Great Lakes | Detroit | 9/5/2020 | 83.13% | 84.16% | 75.89% |
| Great Lakes | Detroit | 9/12/2020 | 82.94% | 83.67% | 72.57% |
| Great Lakes | Detroit | 9/19/2020 | 79.27% | 83.57% | 66.38% |
| Great Lakes | Detroit | 9/26/2020 | 72.20% | 69.85% | 64.99% |
| Great Lakes | Detroit | 10/3/2020 | 70.94% | 67.73% | 65.04% |
| Great Lakes | Detroit | 10/10/2020 | 71.55% | 64.18% | 70.19% |
| Great Lakes | Detroit | 10/17/2020 | 63.48% | 72.64% | 71.99% |
| Great Lakes | Gateway | 1/4/2020 | 91.97% | 82.01% | 81.16% |
| Great Lakes | Gateway | 1/11/2020 | 91.12% | 88.55% | 85.85% |
| Great Lakes | Gateway | 1/18/2020 | 92.37% | 91.27% | 85.33% |
| Great Lakes | Gateway | 1/25/2020 | 90.78% | 90.81% | 84.72% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Great Lakes | Gateway | 2/1/2020 | 91.04% | 84.02% | 80.12% |
| Great Lakes | Gateway | 2/8/2020 | 92.36% | 92.22% | 85.16% |
| Great Lakes | Gateway | 2/15/2020 | 94.15% | 93.69% | 89.84% |
| Great Lakes | Gateway | 2/22/2020 | 92.43% | 92.78% | 81.77% |
| Great Lakes | Gateway | 2/29/2020 | 93.32% | 92.72% | 79.17% |
| Great Lakes | Gateway | 3/7/2020 | 92.03% | 90.79% | 86.71% |
| Great Lakes | Gateway | 3/14/2020 | 92.61% | 91.88% | 84.68% |
| Great Lakes | Gateway | 3/21/2020 | 91.55% | 92.93% | 84.33% |
| Great Lakes | Gateway | 3/28/2020 | 92.53% | 86.27% | 84.33% |
| Great Lakes | Gateway | 4/1/2020 | 93.77% | 90.85% | 74.84% |
| Great Lakes | Gateway | 4/4/2020 | 92.85% | 93.91% | 83.34% |
| Great Lakes | Gateway | 4/11/2020 | 92.65% | 94.47% | 82.11% |
| Great Lakes | Gateway | 4/18/2020 | 92.87% | 90.44% | 81.81% |
| Great Lakes | Gateway | 4/25/2020 | 92.14% | 89.18% | 80.23% |
| Great Lakes | Gateway | 5/2/2020 | 92.45% | 90.17% | 76.24% |
| Great Lakes | Gateway | 5/9/2020 | 92.49% | 91.72% | 83.46% |
| Great Lakes | Gateway | 5/16/2020 | 93.54% | 93.26% | 79.99% |
| Great Lakes | Gateway | 5/23/2020 | 93.25% | 90.44% | 80.23% |
| Great Lakes | Gateway | 5/30/2020 | 91.75% | 85.16% | 77.33% |
| Great Lakes | Gateway | 6/6/2020 | 92.26% | 91.75% | 78.93% |
| Great Lakes | Gateway | 6/13/2020 | 92.99% | 91.59% | 77.79% |
| Great Lakes | Gateway | 6/20/2020 | 92.13% | 93.44% | 81.52% |
| Great Lakes | Gateway | 6/27/2020 | 92.03% | 94.53% | 80.75% |
| Great Lakes | Gateway | 7/1/2020 | 93.03% | 85.32% | 60.79% |
| Great Lakes | Gateway | 7/4/2020 | 90.01% | 86.45% | 78.07% |
| Great Lakes | Gateway | 7/11/2020 | 83.75% | 74.66% | 80.78% |
| Great Lakes | Gateway | 7/18/2020 | 83.30% | 65.85% | 79.14% |
| Great Lakes | Gateway | 7/25/2020 | 84.03% | 63.90% | 64.49% |
| Great Lakes | Gateway | 8/1/2020 | 84.89% | 65.85% | 62.47% |
| Great Lakes | Gateway | 8/8/2020 | 85.83% | 80.95% | 70.95% |
| Great Lakes | Gateway | 8/15/2020 | 88.35% | 87.20% | 71.82% |
| Great Lakes | Gateway | 8/22/2020 | 91.09% | 90.00% | 74.25% |
| Great Lakes | Gateway | 8/29/2020 | 90.22% | 89.94% | 82.56% |
| Great Lakes | Gateway | 9/5/2020 | 91.14% | 90.18% | 76.51% |
| Great Lakes | Gateway | 9/12/2020 | 87.79% | 82.60% | 76.54% |
| Great Lakes | Gateway | 9/19/2020 | 77.13% | 87.27% | 74.98% |
| Great Lakes | Gateway | 9/26/2020 | 84.96% | 88.05% | 74.86% |
| Great Lakes | Gateway | 10/3/2020 | 87.19% | 87.85% | 69.13% |
| Great Lakes | Gateway | 10/10/2020 | 87.88% | 89.85% | 72.51% |
| Great Lakes | Gateway | 10/17/2020 | 83.04% | 90.45% | 67.82% |
| Great Lakes | Greater Indiana | 1/4/2020 | 89.78% | 91.85% | 83.74% |
| Great Lakes | Greater Indiana | 1/11/2020 | 91.39% | 88.85% | 82.66% |
| Great Lakes | Greater Indiana | 1/18/2020 | 93.26% | 89.06% | 84.02% |
| Great Lakes | Greater Indiana | 1/25/2020 | 91.35% | 89.91% | 83.23% |
| Great Lakes | Greater Indiana | 2/1/2020 | 91.91% | 90.16% | 86.42% |
| Great Lakes | Greater Indiana | 2/8/2020 | 93.41% | 88.63% | 85.20% |
| Great Lakes | Greater Indiana | 2/15/2020 | 94.74% | 89.06% | 87.86% |
| Great Lakes | Greater Indiana | 2/22/2020 | 92.95% | 89.89% | 87.44% |
| Great Lakes | Greater Indiana | 2/29/2020 | 93.29% | 87.27% | 75.82% |
| Great Lakes | Greater Indiana | 3/7/2020 | 93.53% | 88.65% | 81.29% |
| Great Lakes | Greater Indiana | 3/14/2020 | 93.34% | 88.80% | 73.04% |
| Great Lakes | Greater Indiana | 3/21/2020 | 93.86% | 88.92% | 72.94% |
| Great Lakes | Greater Indiana | 3/28/2020 | 93.78% | 93.16% | 80.75% |
| Great Lakes | Greater Indiana | 4/1/2020 | 94.11% | 88.90% | 83.33% |
| Great Lakes | Greater Indiana | 4/4/2020 | 94.03% | 88.57% | 85.24% |
| Great Lakes | Greater Indiana | 4/11/2020 | 92.03% | 90.00% | 80.27% |
| Great Lakes | Greater Indiana | 4/18/2020 | 93.57% | 90.38% | 80.08% |
| Great Lakes | Greater Indiana | 4/25/2020 | 93.64% | 90.33% | 73.06% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Great Lakes | Greater Indiana | 5/2/2020 | 93.53% | 86.15% | 73.87% |
| Great Lakes | Greater Indiana | 5/9/2020 | 92.74% | 88.16% | 77.32% |
| Great Lakes | Greater Indiana | 5/16/2020 | 93.02% | 89.90% | 78.44% |
| Great Lakes | Greater Indiana | 5/23/2020 | 93.05% | 87.94% | 73.36% |
| Great Lakes | Greater Indiana | 5/30/2020 | 93.01% | 89.90% | 76.26% |
| Great Lakes | Greater Indiana | 6/6/2020 | 93.03% | 84.24% | 70.10% |
| Great Lakes | Greater Indiana | 6/13/2020 | 93.73% | 86.36% | 43.90% |
| Great Lakes | Greater Indiana | 6/20/2020 | 92.94% | 86.70% | 68.64% |
| Great Lakes | Greater Indiana | 6/27/2020 | 92.64% | 91.82% | 78.97% |
| Great Lakes | Greater Indiana | 7/1/2020 | 91.45% | 87.97% | 79.56% |
| Great Lakes | Greater Indiana | 7/4/2020 | 90.32% | 87.85% | 53.63% |
| Great Lakes | Greater Indiana | 7/11/2020 | 88.04% | 83.13% | 66.64% |
| Great Lakes | Greater Indiana | 7/18/2020 | 86.41% | 81.00% | 51.21% |
| Great Lakes | Greater Indiana | 7/25/2020 | 86.59% | 83.19% | 57.47% |
| Great Lakes | Greater Indiana | 8/1/2020 | 86.31% | 81.34% | 58.62% |
| Great Lakes | Greater Indiana | 8/8/2020 | 87.23% | 79.09% | 63.12% |
| Great Lakes | Greater Indiana | 8/15/2020 | 88.85% | 85.46% | 68.77% |
| Great Lakes | Greater Indiana | 8/22/2020 | 91.41% | 88.92% | 76.46% |
| Great Lakes | Greater Indiana | 8/29/2020 | 90.50% | 89.33% | 76.98% |
| Great Lakes | Greater Indiana | 9/5/2020 | 89.86% | 88.11% | 80.39% |
| Great Lakes | Greater Indiana | 9/12/2020 | 89.51% | 86.89% | 77.48% |
| Great Lakes | Greater Indiana | 9/19/2020 | 86.10% | 89.54% | 76.31% |
| Great Lakes | Greater Indiana | 9/26/2020 | 88.26% | 88.16% | 67.41% |
| Great Lakes | Greater Indiana | 10/3/2020 | 89.42% | 90.29% | 76.01% |
| Great Lakes | Greater Indiana | 10/10/2020 | 88.88% | 89.79% | 83.18% |
| Great Lakes | Greater Indiana | 10/17/2020 | 88.32% | 90.13% | 62.90% |
| Great Lakes | Greater Michigan | 1/4/2020 | 93.11% | 94.88% | 90.63% |
| Great Lakes | Greater Michigan | 1/11/2020 | 93.09% | 93.65% | 92.67% |
| Great Lakes | Greater Michigan | 1/18/2020 | 93.19% | 92.50% | 89.59% |
| Great Lakes | Greater Michigan | 1/25/2020 | 93.34% | 93.34% | 89.56% |
| Great Lakes | Greater Michigan | 2/1/2020 | 93.24% | 93.86% | 90.01% |
| Great Lakes | Greater Michigan | 2/8/2020 | 93.18% | 94.67% | 91.88% |
| Great Lakes | Greater Michigan | 2/15/2020 | 94.40% | 94.85% | 92.51% |
| Great Lakes | Greater Michigan | 2/22/2020 | 93.85% | 94.55% | 91.91% |
| Great Lakes | Greater Michigan | 2/29/2020 | 93.65% | 93.30% | 92.66% |
| Great Lakes | Greater Michigan | 3/7/2020 | 93.99% | 94.42% | 90.25% |
| Great Lakes | Greater Michigan | 3/14/2020 | 93.34% | 94.46% | 90.65% |
| Great Lakes | Greater Michigan | 3/21/2020 | 93.74% | 94.09% | 91.79% |
| Great Lakes | Greater Michigan | 3/28/2020 | 93.38% | 95.77% | 91.08% |
| Great Lakes | Greater Michigan | 4/1/2020 | 92.79% | 87.65% | 86.55% |
| Great Lakes | Greater Michigan | 4/4/2020 | 88.95% | 86.36% | 87.99% |
| Great Lakes | Greater Michigan | 4/11/2020 | 85.04% | 85.89% | 87.43% |
| Great Lakes | Greater Michigan | 4/18/2020 | 90.59% | 79.65% | 80.95% |
| Great Lakes | Greater Michigan | 4/25/2020 | 90.49% | 82.09% | 74.62% |
| Great Lakes | Greater Michigan | 5/2/2020 | 89.04% | 82.73% | 62.29% |
| Great Lakes | Greater Michigan | 5/9/2020 | 88.89% | 84.39% | 73.13% |
| Great Lakes | Greater Michigan | 5/16/2020 | 90.69% | 91.35% | 71.29% |
| Great Lakes | Greater Michigan | 5/23/2020 | 92.60% | 91.45% | 75.56% |
| Great Lakes | Greater Michigan | 5/30/2020 | 91.77% | 95.30% | 86.57% |
| Great Lakes | Greater Michigan | 6/6/2020 | 91.62% | 90.20% | 84.27% |
| Great Lakes | Greater Michigan | 6/13/2020 | 92.45% | 89.69% | 80.98% |
| Great Lakes | Greater Michigan | 6/20/2020 | 91.81% | 92.04% | 85.13% |
| Great Lakes | Greater Michigan | 6/27/2020 | 91.11% | 93.11% | 85.39% |
| Great Lakes | Greater Michigan | 7/1/2020 | 91.73% | 90.99% | 86.98% |
| Great Lakes | Greater Michigan | 7/4/2020 | 90.96% | 90.19% | 79.16% |
| Great Lakes | Greater Michigan | 7/11/2020 | 86.85% | 83.32% | 86.98% |
| Great Lakes | Greater Michigan | 7/18/2020 | 83.19% | 80.54% | 71.59% |
| Great Lakes | Greater Michigan | 7/25/2020 | 83.58% | 82.40% | 60.84% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Great Lakes | Greater Michigan | 8/1/2020 | 81.44% | 60.27% | 71.27% |
| Great Lakes | Greater Michigan | 8/8/2020 | 80.28% | 58.00% | 68.48% |
| Great Lakes | Greater Michigan | 8/15/2020 | 86.94% | 77.89% | 69.41% |
| Great Lakes | Greater Michigan | 8/22/2020 | 89.28% | 86.46% | 79.76% |
| Great Lakes | Greater Michigan | 8/29/2020 | 90.08% | 89.27% | 87.02% |
| Great Lakes | Greater Michigan | 9/5/2020 | 89.26% | 86.88% | 80.56% |
| Great Lakes | Greater Michigan | 9/12/2020 | 89.00% | 92.00% | 82.82% |
| Great Lakes | Greater Michigan | 9/19/2020 | 86.12% | 91.72% | 83.15% |
| Great Lakes | Greater Michigan | 9/26/2020 | 86.56% | 88.99% | 85.35% |
| Great Lakes | Greater Michigan | 10/3/2020 | 86.08% | 90.00% | 80.17% |
| Great Lakes | Greater Michigan | 10/10/2020 | 84.52% | 87.58% | 85.15% |
| Great Lakes | Greater Michigan | 10/17/2020 | 82.39% | 90.43% | 80.51% |
| Great Lakes | Lakeland | 1/4/2020 | 90.65% | 92.10% | 88.96% |
| Great Lakes | Lakeland | 1/11/2020 | 91.13% | 90.36% | 92.20% |
| Great Lakes | Lakeland | 1/18/2020 | 92.20% | 89.84% | 89.48% |
| Great Lakes | Lakeland | 1/25/2020 | 90.11% | 90.47% | 88.12% |
| Great Lakes | Lakeland | 2/1/2020 | 89.93% | 91.40% | 91.02% |
| Great Lakes | Lakeland | 2/8/2020 | 91.95% | 92.52% | 88.08% |
| Great Lakes | Lakeland | 2/15/2020 | 92.84% | 90.91% | 91.23% |
| Great Lakes | Lakeland | 2/22/2020 | 92.75% | 93.70% | 87.96% |
| Great Lakes | Lakeland | 2/29/2020 | 92.89% | 93.34% | 89.89% |
| Great Lakes | Lakeland | 3/7/2020 | 92.39% | 93.27% | 90.48% |
| Great Lakes | Lakeland | 3/14/2020 | 91.17% | 93.62% | 85.81% |
| Great Lakes | Lakeland | 3/21/2020 | 91.13% | 90.37% | 89.03% |
| Great Lakes | Lakeland | 3/28/2020 | 90.40% | 88.76% | 86.37% |
| Great Lakes | Lakeland | 4/1/2020 | 89.46% | 87.49% | 85.51% |
| Great Lakes | Lakeland | 4/4/2020 | 90.78% | 87.71% | 82.15% |
| Great Lakes | Lakeland | 4/11/2020 | 88.66% | 81.46% | 70.88% |
| Great Lakes | Lakeland | 4/18/2020 | 90.21% | 89.28% | 73.94% |
| Great Lakes | Lakeland | 4/25/2020 | 90.47% | 88.40% | 77.70% |
| Great Lakes | Lakeland | 5/2/2020 | 89.82% | 85.99% | 72.80% |
| Great Lakes | Lakeland | 5/9/2020 | 90.49% | 84.51% | 73.22% |
| Great Lakes | Lakeland | 5/16/2020 | 91.00% | 88.48% | 70.82% |
| Great Lakes | Lakeland | 5/23/2020 | 92.59% | 88.84% | 80.51% |
| Great Lakes | Lakeland | 5/30/2020 | 90.54% | 89.71% | 82.66% |
| Great Lakes | Lakeland | 6/6/2020 | 90.34% | 85.79% | 75.46% |
| Great Lakes | Lakeland | 6/13/2020 | 90.97% | 90.49% | 85.96% |
| Great Lakes | Lakeland | 6/20/2020 | 88.22% | 92.35% | 81.67% |
| Great Lakes | Lakeland | 6/27/2020 | 89.91% | 92.48% | 75.52% |
| Great Lakes | Lakeland | 7/1/2020 | 91.20% | 89.60% | 85.33% |
| Great Lakes | Lakeland | 7/4/2020 | 88.86% | 84.67% | 82.78% |
| Great Lakes | Lakeland | 7/11/2020 | 82.92% | 81.59% | 75.71% |
| Great Lakes | Lakeland | 7/18/2020 | 83.70% | 85.09% | 69.81% |
| Great Lakes | Lakeland | 7/25/2020 | 83.88% | 82.24% | 61.69% |
| Great Lakes | Lakeland | 8/1/2020 | 80.00% | 77.42% | 67.14% |
| Great Lakes | Lakeland | 8/8/2020 | 78.90% | 77.12% | 70.35% |
| Great Lakes | Lakeland | 8/15/2020 | 84.52% | 85.94% | 80.00% |
| Great Lakes | Lakeland | 8/22/2020 | 84.95% | 89.06% | 78.40% |
| Great Lakes | Lakeland | 8/29/2020 | 88.23% | 87.64% | 81.10% |
| Great Lakes | Lakeland | 9/5/2020 | 88.03% | 85.99% | 76.19% |
| Great Lakes | Lakeland | 9/12/2020 | 84.76% | 86.89% | 70.43% |
| Great Lakes | Lakeland | 9/19/2020 | 77.11% | 88.84% | 77.08% |
| Great Lakes | Lakeland | 9/26/2020 | 83.52% | 87.89% | 79.44% |
| Great Lakes | Lakeland | 10/3/2020 | 84.25% | 89.13% | 76.77% |
| Great Lakes | Lakeland | 10/10/2020 | 84.61% | 88.33% | 80.20% |
| Great Lakes | Lakeland | 10/17/2020 | 81.98% | 92.56% | 77.79% |
| Northeast | Albany | 1/4/2020 | 93.41% | 92.95% | 87.74% |
| Northeast | Albany | 1/11/2020 | 93.71% | 91.81% | 87.83% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Albany | 1/18/2020 | 94.42% | 90.85% | 89.56% |
| Northeast | Albany | 1/25/2020 | 93.72% | 93.75% | 89.48% |
| Northeast | Albany | 2/1/2020 | 92.07% | 86.12% | 88.36% |
| Northeast | Albany | 2/8/2020 | 93.64% | 93.18% | 89.73% |
| Northeast | Albany | 2/15/2020 | 95.17% | 93.03% | 90.71% |
| Northeast | Albany | 2/22/2020 | 94.37% | 92.94% | 85.35% |
| Northeast | Albany | 2/29/2020 | 94.87% | 87.95% | 87.24% |
| Northeast | Albany | 3/7/2020 | 93.57% | 93.81% | 88.25% |
| Northeast | Albany | 3/14/2020 | 93.36% | 93.40% | 88.68% |
| Northeast | Albany | 3/21/2020 | 93.47% | 92.42% | 84.56% |
| Northeast | Albany | 3/28/2020 | 93.85% | 95.52% | 86.54% |
| Northeast | Albany | 4/1/2020 | 93.59% | 94.53% | 88.93% |
| Northeast | Albany | 4/4/2020 | 93.93% | 87.78% | 87.48% |
| Northeast | Albany | 4/11/2020 | 92.20% | 94.60% | 91.59% |
| Northeast | Albany | 4/18/2020 | 91.80% | 94.41% | 83.08% |
| Northeast | Albany | 4/25/2020 | 91.33% | 91.27% | 75.97% |
| Northeast | Albany | 5/2/2020 | 90.98% | 84.57% | 89.02% |
| Northeast | Albany | 5/9/2020 | 91.09% | 91.86% | 65.16% |
| Northeast | Albany | 5/16/2020 | 92.47% | 92.64% | 75.13% |
| Northeast | Albany | 5/23/2020 | 93.52% | 90.14% | 83.08% |
| Northeast | Albany | 5/30/2020 | 91.19% | 93.91% | 81.10% |
| Northeast | Albany | 6/6/2020 | 91.31% | 84.67% | 80.63% |
| Northeast | Albany | 6/13/2020 | 93.65% | 93.01% | 84.23% |
| Northeast | Albany | 6/20/2020 | 93.14% | 93.83% | 80.13% |
| Northeast | Albany | 6/27/2020 | 92.44% | 93.38% | 84.83% |
| Northeast | Albany | 7/1/2020 | 94.07% | 91.96% | 86.97% |
| Northeast | Albany | 7/4/2020 | 91.97% | 89.01% | 84.76% |
| Northeast | Albany | 7/11/2020 | 88.38% | 74.46% | 77.75% |
| Northeast | Albany | 7/18/2020 | 87.54% | 76.75% | 65.78% |
| Northeast | Albany | 7/25/2020 | 89.71% | 86.74% | 74.49% |
| Northeast | Albany | 8/1/2020 | 86.63% | 82.27% | 82.94% |
| Northeast | Albany | 8/8/2020 | 86.53% | 90.50% | 75.74% |
| Northeast | Albany | 8/15/2020 | 88.22% | 92.20% | 80.31% |
| Northeast | Albany | 8/22/2020 | 91.31% | 91.94% | 81.68% |
| Northeast | Albany | 8/29/2020 | 91.23% | 91.60% | 81.32% |
| Northeast | Albany | 9/5/2020 | 92.38% | 84.74% | 82.95% |
| Northeast | Albany | 9/12/2020 | 87.63% | 83.00% | 70.52% |
| Northeast | Albany | 9/19/2020 | 88.32% | 85.90% | 76.91% |
| Northeast | Albany | 9/26/2020 | 89.55% | 93.51% | 80.12% |
| Northeast | Albany | 10/3/2020 | 89.80% | 82.96% | 81.44% |
| Northeast | Albany | 10/10/2020 | 88.07% | 88.59% | 81.97% |
| Northeast | Albany | 10/17/2020 | 87.28% | 95.38% | 78.68% |
| Northeast | Caribbean | 1/4/2020 | 87.65% | 97.63% | 82.40% |
| Northeast | Caribbean | 1/11/2020 | 90.93% | 90.31% | 62.87% |
| Northeast | Caribbean | 1/18/2020 | 89.66% | 65.36% | 79.52% |
| Northeast | Caribbean | 1/25/2020 | 71.71% | 93.86% | 75.50% |
| Northeast | Caribbean | 2/1/2020 | 93.19% | 88.61% | 85.71% |
| Northeast | Caribbean | 2/8/2020 | 93.53% | 92.77% | 91.81% |
| Northeast | Caribbean | 2/15/2020 | 94.93% | 67.91% | 59.00% |
| Northeast | Caribbean | 2/22/2020 | 94.16% | 81.92% | 69.95% |
| Northeast | Caribbean | 2/29/2020 | 94.13% | 82.09% | 90.11% |
| Northeast | Caribbean | 3/7/2020 | 91.91% | 93.88% | 91.43% |
| Northeast | Caribbean | 3/14/2020 | 93.97% | 94.27% | 86.23% |
| Northeast | Caribbean | 3/21/2020 | 91.02% | 88.54% | 82.54% |
| Northeast | Caribbean | 3/28/2020 | 91.42% | 82.04% | 90.49% |
| Northeast | Caribbean | 4/1/2020 | 92.55% | 82.42% | 97.58% |
| Northeast | Caribbean | 4/4/2020 | 93.18% | 97.65% | 79.81% |
| Northeast | Caribbean | 4/11/2020 | 87.11% | 93.60% | 88.17% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Caribbean | 4/18/2020 | 92.78% | 96.11% | 85.08% |
| Northeast | Caribbean | 4/25/2020 | 91.45% | 83.70% | 87.55% |
| Northeast | Caribbean | 5/2/2020 | 91.92% | 91.57% | 70.52% |
| Northeast | Caribbean | 5/9/2020 | 91.85% | 92.99% | 51.76% |
| Northeast | Caribbean | 5/16/2020 | 93.81% | 90.31% | 58.41% |
| Northeast | Caribbean | 5/23/2020 | 92.10% | 87.63% | 72.33% |
| Northeast | Caribbean | 5/30/2020 | 86.25% | 58.14% | 94.63% |
| Northeast | Caribbean | 6/6/2020 | 89.96% | 90.62% | 81.93% |
| Northeast | Caribbean | 6/13/2020 | 90.29% | 75.63% | 84.19% |
| Northeast | Caribbean | 6/20/2020 | 91.66% | 76.03% | 18.83% |
| Northeast | Caribbean | 6/27/2020 | 88.36% | 71.64% | 76.96% |
| Northeast | Caribbean | 7/1/2020 | 91.54% | 81.98% | 77.16% |
| Northeast | Caribbean | 7/4/2020 | 90.27% | 84.13% | 95.61% |
| Northeast | Caribbean | 7/11/2020 | 88.11% | 84.86% | 89.12% |
| Northeast | Caribbean | 7/18/2020 | 81.58% | 89.79% | 79.22% |
| Northeast | Caribbean | 7/25/2020 | 75.51% | 91.68% | 55.01% |
| Northeast | Caribbean | 8/1/2020 | 79.66% | 75.86% | 86.39% |
| Northeast | Caribbean | 8/8/2020 | 85.13% | 84.99% | 86.73% |
| Northeast | Caribbean | 8/15/2020 | 86.00% | 83.63% | 72.81% |
| Northeast | Caribbean | 8/22/2020 | 89.24% | 87.91% | 75.85% |
| Northeast | Caribbean | 8/29/2020 | 93.32% | 87.24% | 70.77% |
| Northeast | Caribbean | 9/5/2020 | 89.82% | 88.17% | 73.44% |
| Northeast | Caribbean | 9/12/2020 | 87.06% | 94.83% | 95.21% |
| Northeast | Caribbean | 9/19/2020 | 90.92% | 91.47% | 96.70% |
| Northeast | Caribbean | 9/26/2020 | 92.15% | 88.17% | 93.61% |
| Northeast | Caribbean | 10/3/2020 | 93.61% | 88.43% | 94.88% |
| Northeast | Caribbean | 10/10/2020 | 94.70% | 76.66% | 98.88% |
| Northeast | Caribbean | 10/17/2020 | 91.38% | 91.43% | 91.37% |
| Northeast | Connecticut Valley | 1/4/2020 | 92.46% | 91.18% | 84.36% |
| Northeast | Connecticut Valley | 1/11/2020 | 92.44% | 87.71% | 79.78% |
| Northeast | Connecticut Valley | 1/18/2020 | 93.74% | 90.23% | 81.22% |
| Northeast | Connecticut Valley | 1/25/2020 | 92.77% | 91.39% | 81.60% |
| Northeast | Connecticut Valley | 2/1/2020 | 92.55% | 90.52% | 84.07% |
| Northeast | Connecticut Valley | 2/8/2020 | 93.22% | 92.44% | 83.54% |
| Northeast | Connecticut Valley | 2/15/2020 | 94.39% | 92.42% | 85.21% |
| Northeast | Connecticut Valley | 2/22/2020 | 93.69% | 91.38% | 75.28% |
| Northeast | Connecticut Valley | 2/29/2020 | 93.05% | 93.00% | 80.46% |
| Northeast | Connecticut Valley | 3/7/2020 | 92.84% | 91.18% | 79.39% |
| Northeast | Connecticut Valley | 3/14/2020 | 91.80% | 88.08% | 72.54% |
| Northeast | Connecticut Valley | 3/21/2020 | 93.10% | 91.94% | 76.63% |
| Northeast | Connecticut Valley | 3/28/2020 | 91.85% | 92.28% | 77.38% |
| Northeast | Connecticut Valley | 4/1/2020 | 91.16% | 89.72% | 75.20% |
| Northeast | Connecticut Valley | 4/4/2020 | 91.53% | 87.06% | 64.29% |
| Northeast | Connecticut Valley | 4/11/2020 | 86.67% | 76.93% | 45.70% |
| Northeast | Connecticut Valley | 4/18/2020 | 89.55% | 84.38% | 32.11% |
| Northeast | Connecticut Valley | 4/25/2020 | 89.32% | 82.61% | 37.14% |
| Northeast | Connecticut Valley | 5/2/2020 | 89.61% | 77.66% | 32.75% |
| Northeast | Connecticut Valley | 5/9/2020 | 88.49% | 81.58% | 28.04% |
| Northeast | Connecticut Valley | 5/16/2020 | 90.49% | 86.70% | 51.21% |
| Northeast | Connecticut Valley | 5/23/2020 | 91.55% | 87.42% | 54.02% |
| Northeast | Connecticut Valley | 5/30/2020 | 89.85% | 89.28% | 60.10% |
| Northeast | Connecticut Valley | 6/6/2020 | 90.48% | 85.55% | 43.43% |
| Northeast | Connecticut Valley | 6/13/2020 | 91.74% | 88.89% | 64.63% |
| Northeast | Connecticut Valley | 6/20/2020 | 90.72% | 88.19% | 68.96% |
| Northeast | Connecticut Valley | 6/27/2020 | 91.18% | 84.50% | 74.46% |
| Northeast | Connecticut Valley | 7/1/2020 | 91.01% | 91.72% | 74.05% |
| Northeast | Connecticut Valley | 7/4/2020 | 91.77% | 90.17% | 70.87% |
| Northeast | Connecticut Valley | 7/11/2020 | 87.46% | 87.90% | 68.07% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Connecticut Valley | 7/18/2020 | 85.52% | 85.40% | 59.72% |
| Northeast | Connecticut Valley | 7/25/2020 | 86.73% | 88.14% | 62.89% |
| Northeast | Connecticut Valley | 8/1/2020 | 82.33% | 74.75% | 65.70% |
| Northeast | Connecticut Valley | 8/8/2020 | 76.70% | 55.77% | 61.48% |
| Northeast | Connecticut Valley | 8/15/2020 | 87.69% | 85.77% | 67.18% |
| Northeast | Connecticut Valley | 8/22/2020 | 89.78% | 89.80% | 76.07% |
| Northeast | Connecticut Valley | 8/29/2020 | 90.81% | 92.01% | 79.41% |
| Northeast | Connecticut Valley | 9/5/2020 | 90.89% | 92.09% | 80.60% |
| Northeast | Connecticut Valley | 9/12/2020 | 88.34% | 87.25% | 76.78% |
| Northeast | Connecticut Valley | 9/19/2020 | 85.82% | 91.94% | 81.11% |
| Northeast | Connecticut Valley | 9/26/2020 | 88.28% | 93.63% | 80.90% |
| Northeast | Connecticut Valley | 10/3/2020 | 88.69% | 91.86% | 79.99% |
| Northeast | Connecticut Valley | 10/10/2020 | 87.43% | 90.12% | 77.64% |
| Northeast | Connecticut Valley | 10/17/2020 | 86.43% | 93.33% | 82.42% |
| Northeast | Greater Boston | 1/4/2020 | 92.23% | 89.30% | 89.80% |
| Northeast | Greater Boston | 1/11/2020 | 92.36% | 86.77% | 83.92% |
| Northeast | Greater Boston | 1/18/2020 | 92.69% | 88.65% | 85.56% |
| Northeast | Greater Boston | 1/25/2020 | 91.09% | 90.82% | 88.01% |
| Northeast | Greater Boston | 2/1/2020 | 91.34% | 89.21% | 86.52% |
| Northeast | Greater Boston | 2/8/2020 | 90.65% | 87.45% | 87.16% |
| Northeast | Greater Boston | 2/15/2020 | 93.65% | 91.25% | 89.26% |
| Northeast | Greater Boston | 2/22/2020 | 92.55% | 90.32% | 83.45% |
| Northeast | Greater Boston | 2/29/2020 | 92.54% | 91.93% | 85.56% |
| Northeast | Greater Boston | 3/7/2020 | 92.42% | 90.56% | 88.71% |
| Northeast | Greater Boston | 3/14/2020 | 92.74% | 90.93% | 84.17% |
| Northeast | Greater Boston | 3/21/2020 | 92.86% | 91.68% | 81.79% |
| Northeast | Greater Boston | 3/28/2020 | 91.96% | 92.16% | 80.52% |
| Northeast | Greater Boston | 4/1/2020 | 92.67% | 87.35% | 83.77% |
| Northeast | Greater Boston | 4/4/2020 | 90.33% | 72.79% | 67.33% |
| Northeast | Greater Boston | 4/11/2020 | 87.24% | 80.63% | 49.33% |
| Northeast | Greater Boston | 4/18/2020 | 90.34% | 82.29% | 47.42% |
| Northeast | Greater Boston | 4/25/2020 | 90.34% | 82.58% | 44.47% |
| Northeast | Greater Boston | 5/2/2020 | 90.03% | 85.45% | 52.37% |
| Northeast | Greater Boston | 5/9/2020 | 89.87% | 82.43% | 48.47% |
| Northeast | Greater Boston | 5/16/2020 | 90.46% | 81.64% | 62.75% |
| Northeast | Greater Boston | 5/23/2020 | 89.95% | 82.73% | 47.09% |
| Northeast | Greater Boston | 5/30/2020 | 89.33% | 83.56% | 64.93% |
| Northeast | Greater Boston | 6/6/2020 | 89.52% | 78.90% | 35.56% |
| Northeast | Greater Boston | 6/13/2020 | 91.50% | 80.47% | 46.99% |
| Northeast | Greater Boston | 6/20/2020 | 90.56% | 84.94% | 57.13% |
| Northeast | Greater Boston | 6/27/2020 | 90.02% | 87.88% | 65.87% |
| Northeast | Greater Boston | 7/1/2020 | 90.45% | 91.12% | 74.48% |
| Northeast | Greater Boston | 7/4/2020 | 90.64% | 85.73% | 75.91% |
| Northeast | Greater Boston | 7/11/2020 | 85.60% | 81.61% | 53.64% |
| Northeast | Greater Boston | 7/18/2020 | 84.16% | 84.18% | 71.67% |
| Northeast | Greater Boston | 7/25/2020 | 86.45% | 86.80% | 73.07% |
| Northeast | Greater Boston | 8/1/2020 | 86.42% | 82.65% | 69.11% |
| Northeast | Greater Boston | 8/8/2020 | 84.98% | 88.46% | 78.16% |
| Northeast | Greater Boston | 8/15/2020 | 88.70% | 91.12% | 71.35% |
| Northeast | Greater Boston | 8/22/2020 | 89.40% | 87.15% | 69.85% |
| Northeast | Greater Boston | 8/29/2020 | 90.20% | 88.64% | 71.98% |
| Northeast | Greater Boston | 9/5/2020 | 90.66% | 88.31% | 80.80% |
| Northeast | Greater Boston | 9/12/2020 | 88.68% | 82.97% | 74.15% |
| Northeast | Greater Boston | 9/19/2020 | 83.58% | 85.18% | 80.11% |
| Northeast | Greater Boston | 9/26/2020 | 89.69% | 91.78% | 78.72% |
| Northeast | Greater Boston | 10/3/2020 | 89.53% | 89.36% | 77.63% |
| Northeast | Greater Boston | 10/10/2020 | 88.70% | 86.99% | 72.33% |
| Northeast | Greater Boston | 10/17/2020 | 86.58% | 89.80% | 75.12% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Long Island | 1/4/2020 | 90.16% | 91.16% | 88.65% |
| Northeast | Long Island | 1/11/2020 | 88.56% | 89.42% | 82.62% |
| Northeast | Long Island | 1/18/2020 | 91.39% | 90.35% | 86.97% |
| Northeast | Long Island | 1/25/2020 | 88.25% | 91.53% | 89.23% |
| Northeast | Long Island | 2/1/2020 | 90.77% | 90.13% | 88.64% |
| Northeast | Long Island | 2/8/2020 | 90.11% | 92.20% | 86.88% |
| Northeast | Long Island | 2/15/2020 | 92.40% | 93.49% | 90.05% |
| Northeast | Long Island | 2/22/2020 | 91.31% | 95.29% | 85.67% |
| Northeast | Long Island | 2/29/2020 | 92.15% | 92.72% | 88.70% |
| Northeast | Long Island | 3/7/2020 | 89.86% | 91.83% | 83.93% |
| Northeast | Long Island | 3/14/2020 | 90.31% | 92.14% | 90.71% |
| Northeast | Long Island | 3/21/2020 | 89.04% | 93.26% | 90.25% |
| Northeast | Long Island | 3/28/2020 | 90.14% | 93.69% | 82.01% |
| Northeast | Long Island | 4/1/2020 | 90.84% | 74.32% | 75.61% |
| Northeast | Long Island | 4/4/2020 | 84.77% | 62.40% | 39.98% |
| Northeast | Long Island | 4/11/2020 | 79.18% | 58.75% | 25.15% |
| Northeast | Long Island | 4/18/2020 | 82.86% | 49.05% | 38.40% |
| Northeast | Long Island | 4/25/2020 | 82.33% | 51.29% | 28.52% |
| Northeast | Long Island | 5/2/2020 | 75.80% | 65.70% | 30.96% |
| Northeast | Long Island | 5/9/2020 | 79.72% | 68.45% | 29.11% |
| Northeast | Long Island | 5/16/2020 | 85.58% | 76.42% | 33.62% |
| Northeast | Long Island | 5/23/2020 | 86.62% | 84.12% | 46.75% |
| Northeast | Long Island | 5/30/2020 | 83.70% | 85.64% | 59.77% |
| Northeast | Long Island | 6/6/2020 | 83.59% | 90.23% | 57.00% |
| Northeast | Long Island | 6/13/2020 | 87.49% | 90.80% | 78.55% |
| Northeast | Long Island | 6/20/2020 | 87.34% | 91.42% | 69.94% |
| Northeast | Long Island | 6/27/2020 | 87.11% | 89.77% | 81.57% |
| Northeast | Long Island | 7/1/2020 | 88.84% | 88.03% | 72.17% |
| Northeast | Long Island | 7/4/2020 | 85.64% | 85.28% | 74.22% |
| Northeast | Long Island | 7/11/2020 | 76.25% | 85.21% | 76.38% |
| Northeast | Long Island | 7/18/2020 | 76.83% | 86.89% | 75.35% |
| Northeast | Long Island | 7/25/2020 | 82.98% | 86.79% | 70.15% |
| Northeast | Long Island | 8/1/2020 | 82.71% | 83.38% | 57.31% |
| Northeast | Long Island | 8/8/2020 | 75.89% | 88.68% | 70.43% |
| Northeast | Long Island | 8/15/2020 | 80.09% | 89.12% | 75.62% |
| Northeast | Long Island | 8/22/2020 | 84.19% | 91.73% | 81.95% |
| Northeast | Long Island | 8/29/2020 | 87.19% | 90.98% | 79.12% |
| Northeast | Long Island | 9/5/2020 | 88.21% | 89.24% | 85.34% |
| Northeast | Long Island | 9/12/2020 | 87.80% | 91.47% | 78.77% |
| Northeast | Long Island | 9/19/2020 | 85.03% | 93.47% | 82.74% |
| Northeast | Long Island | 9/26/2020 | 86.85% | 94.23% | 84.15% |
| Northeast | Long Island | 10/3/2020 | 84.85% | 93.04% | 81.32% |
| Northeast | Long Island | 10/10/2020 | 84.48% | 92.44% | 73.29% |
| Northeast | Long Island | 10/17/2020 | 82.67% | 92.28% | 75.48% |
| Northeast | New York | 1/4/2020 | 83.90% | 89.38% | 80.38% |
| Northeast | New York | 1/11/2020 | 87.42% | 86.00% | 74.97% |
| Northeast | New York | 1/18/2020 | 89.11% | 82.78% | 74.34% |
| Northeast | New York | 1/25/2020 | 88.11% | 88.55% | 76.33% |
| Northeast | New York | 2/1/2020 | 87.20% | 88.68% | 79.91% |
| Northeast | New York | 2/8/2020 | 87.11% | 91.37% | 82.68% |
| Northeast | New York | 2/15/2020 | 89.18% | 89.58% | 83.14% |
| Northeast | New York | 2/22/2020 | 88.10% | 82.19% | 76.82% |
| Northeast | New York | 2/29/2020 | 89.09% | 86.73% | 79.71% |
| Northeast | New York | 3/7/2020 | 87.05% | 87.47% | 77.56% |
| Northeast | New York | 3/14/2020 | 84.64% | 77.75% | 81.21% |
| Northeast | New York | 3/21/2020 | 77.13% | 67.92% | 61.23% |
| Northeast | New York | 3/28/2020 | 79.72% | 80.61% | 46.85% |
| Northeast | New York | 4/1/2020 | 75.78% | 65.20% | 35.10% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | New York | 4/4/2020 | 56.73% | 16.30% | 38.08% |
| Northeast | New York | 4/11/2020 | 42.99% | 12.72% | 35.44% |
| Northeast | New York | 4/18/2020 | 38.99% | 14.52% | 30.25% |
| Northeast | New York | 4/25/2020 | 38.06% | 10.83% | 34.82% |
| Northeast | New York | 5/2/2020 | 36.47% | 18.43% | 35.56% |
| Northeast | New York | 5/9/2020 | 55.06% | 54.45% | 52.78% |
| Northeast | New York | 5/16/2020 | 82.93% | 84.68% | 66.38% |
| Northeast | New York | 5/23/2020 | 83.57% | 88.52% | 70.60% |
| Northeast | New York | 5/30/2020 | 81.45% | 89.08% | 57.08% |
| Northeast | New York | 6/6/2020 | 81.53% | 90.62% | 67.97% |
| Northeast | New York | 6/13/2020 | 83.66% | 92.38% | 70.30% |
| Northeast | New York | 6/20/2020 | 82.57% | 90.92% | 70.34% |
| Northeast | New York | 6/27/2020 | 83.12% | 91.34% | 71.67% |
| Northeast | New York | 7/1/2020 | 85.63% | 90.78% | 72.04% |
| Northeast | New York | 7/4/2020 | 85.41% | 85.82% | 75.34% |
| Northeast | New York | 7/11/2020 | 80.05% | 88.65% | 78.34% |
| Northeast | New York | 7/18/2020 | 79.02% | 88.09% | 78.15% |
| Northeast | New York | 7/25/2020 | 82.94% | 86.85% | 67.57% |
| Northeast | New York | 8/1/2020 | 81.72% | 87.17% | 69.98% |
| Northeast | New York | 8/8/2020 | 78.04% | 88.02% | 73.55% |
| Northeast | New York | 8/15/2020 | 82.20% | 89.65% | 75.33% |
| Northeast | New York | 8/22/2020 | 83.84% | 89.50% | 81.68% |
| Northeast | New York | 8/29/2020 | 85.88% | 91.35% | 82.20% |
| Northeast | New York | 9/5/2020 | 87.75% | 89.25% | 89.42% |
| Northeast | New York | 9/12/2020 | 84.60% | 92.69% | 84.78% |
| Northeast | New York | 9/19/2020 | 85.49% | 91.62% | 81.33% |
| Northeast | New York | 9/26/2020 | 85.80% | 94.32% | 85.26% |
| Northeast | New York | 10/3/2020 | 85.06% | 92.56% | 85.12% |
| Northeast | New York | 10/10/2020 | 87.53% | 90.31% | 84.01% |
| Northeast | New York | 10/17/2020 | 83.03% | 93.79% | 83.30% |
| Northeast | Northern New England | 1/4/2020 | 91.62% | 91.09% | 80.42% |
| Northeast | Northern New England | 1/11/2020 | 91.28% | 90.82% | 79.80% |
| Northeast | Northern New England | 1/18/2020 | 92.83% | 91.02% | 83.79% |
| Northeast | Northern New England | 1/25/2020 | 91.18% | 93.40% | 82.35% |
| Northeast | Northern New England | 2/1/2020 | 91.59% | 92.68% | 84.06% |
| Northeast | Northern New England | 2/8/2020 | 91.34% | 93.23% | 81.94% |
| Northeast | Northern New England | 2/15/2020 | 93.22% | 92.36% | 86.73% |
| Northeast | Northern New England | 2/22/2020 | 92.15% | 93.40% | 84.46% |
| Northeast | Northern New England | 2/29/2020 | 93.21% | 94.46% | 80.84% |
| Northeast | Northern New England | 3/7/2020 | 90.11% | 91.76% | 85.38% |
| Northeast | Northern New England | 3/14/2020 | 92.85% | 92.40% | 82.29% |
| Northeast | Northern New England | 3/21/2020 | 92.38% | 94.60% | 82.91% |
| Northeast | Northern New England | 3/28/2020 | 92.04% | 87.35% | 70.55% |
| Northeast | Northern New England | 4/1/2020 | 92.78% | 93.82% | 85.10% |
| Northeast | Northern New England | 4/4/2020 | 91.09% | 93.45% | 64.14% |
| Northeast | Northern New England | 4/11/2020 | 86.61% | 89.45% | 60.55% |
| Northeast | Northern New England | 4/18/2020 | 91.44% | 88.90% | 72.42% |
| Northeast | Northern New England | 4/25/2020 | 89.92% | 84.16% | 44.47% |
| Northeast | Northern New England | 5/2/2020 | 87.37% | 87.45% | 62.58% |
| Northeast | Northern New England | 5/9/2020 | 86.96% | 89.86% | 65.10% |
| Northeast | Northern New England | 5/16/2020 | 89.10% | 87.85% | 59.33% |
| Northeast | Northern New England | 5/23/2020 | 88.30% | 88.51% | 66.15% |
| Northeast | Northern New England | 5/30/2020 | 87.50% | 91.12% | 62.39% |
| Northeast | Northern New England | 6/6/2020 | 86.63% | 88.96% | 61.33% |
| Northeast | Northern New England | 6/13/2020 | 90.16% | 90.66% | 67.56% |
| Northeast | Northern New England | 6/20/2020 | 88.53% | 90.37% | 56.49% |
| Northeast | Northern New England | 6/27/2020 | 89.21% | 83.45% | 65.02% |
| Northeast | Northern New England | 7/1/2020 | 90.96% | 94.25% | 37.16% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Northern New England | 7/4/2020 | 90.85% | 89.59% | 59.52% |
| Northeast | Northern New England | 7/11/2020 | 81.99% | 87.48% | 58.20% |
| Northeast | Northern New England | 7/18/2020 | 85.04% | 89.08% | 61.31% |
| Northeast | Northern New England | 7/25/2020 | 87.56% | 90.90% | 48.73% |
| Northeast | Northern New England | 8/1/2020 | 85.34% | 88.04% | 59.24% |
| Northeast | Northern New England | 8/8/2020 | 84.28% | 91.16% | 49.25% |
| Northeast | Northern New England | 8/15/2020 | 86.38% | 93.00% | 59.41% |
| Northeast | Northern New England | 8/22/2020 | 89.09% | 94.70% | 56.88% |
| Northeast | Northern New England | 8/29/2020 | 90.24% | 94.02% | 66.61% |
| Northeast | Northern New England | 9/5/2020 | 90.17% | 87.31% | 74.26% |
| Northeast | Northern New England | 9/12/2020 | 87.92% | 88.86% | 44.10% |
| Northeast | Northern New England | 9/19/2020 | 84.75% | 93.03% | 64.91% |
| Northeast | Northern New England | 9/26/2020 | 87.44% | 93.14% | 69.14% |
| Northeast | Northern New England | 10/3/2020 | 86.65% | 88.30% | 68.64% |
| Northeast | Northern New England | 10/10/2020 | 87.72% | 85.72% | 73.56% |
| Northeast | Northern New England | 10/17/2020 | 84.92% | 93.15% | 61.64% |
| Northeast | Northern New Jersey | 1/4/2020 | 92.49% | 87.20% | 76.98% |
| Northeast | Northern New Jersey | 1/11/2020 | 92.44% | 87.24% | 79.15% |
| Northeast | Northern New Jersey | 1/18/2020 | 93.33% | 91.00% | 85.70% |
| Northeast | Northern New Jersey | 1/25/2020 | 93.34% | 92.86% | 83.08% |
| Northeast | Northern New Jersey | 2/1/2020 | 93.11% | 92.00% | 86.10% |
| Northeast | Northern New Jersey | 2/8/2020 | 93.50% | 92.81% | 89.32% |
| Northeast | Northern New Jersey | 2/15/2020 | 94.50% | 94.66% | 85.18% |
| Northeast | Northern New Jersey | 2/22/2020 | 93.56% | 94.12% | 85.27% |
| Northeast | Northern New Jersey | 2/29/2020 | 93.99% | 93.00% | 83.11% |
| Northeast | Northern New Jersey | 3/7/2020 | 93.62% | 92.75% | 81.41% |
| Northeast | Northern New Jersey | 3/14/2020 | 92.93% | 91.79% | 81.27% |
| Northeast | Northern New Jersey | 3/21/2020 | 93.44% | 91.84% | 78.27% |
| Northeast | Northern New Jersey | 3/28/2020 | 92.97% | 86.34% | 79.29% |
| Northeast | Northern New Jersey | 4/1/2020 | 92.16% | 87.03% | 67.65% |
| Northeast | Northern New Jersey | 4/4/2020 | 90.27% | 82.98% | 81.44% |
| Northeast | Northern New Jersey | 4/11/2020 | 88.47% | 78.18% | 56.85% |
| Northeast | Northern New Jersey | 4/18/2020 | 90.05% | 72.94% | 30.67% |
| Northeast | Northern New Jersey | 4/25/2020 | 87.66% | 68.38% | 16.80% |
| Northeast | Northern New Jersey | 5/2/2020 | 86.36% | 59.71% | 11.24% |
| Northeast | Northern New Jersey | 5/9/2020 | 87.25% | 76.18% | 15.89% |
| Northeast | Northern New Jersey | 5/16/2020 | 88.68% | 77.00% | 31.48% |
| Northeast | Northern New Jersey | 5/23/2020 | 90.86% | 82.46% | 37.80% |
| Northeast | Northern New Jersey | 5/30/2020 | 88.22% | 89.52% | 56.10% |
| Northeast | Northern New Jersey | 6/6/2020 | 89.34% | 90.66% | 62.52% |
| Northeast | Northern New Jersey | 6/13/2020 | 89.91% | 90.39% | 67.18% |
| Northeast | Northern New Jersey | 6/20/2020 | 90.82% | 89.32% | 71.39% |
| Northeast | Northern New Jersey | 6/27/2020 | 89.81% | 83.17% | 75.95% |
| Northeast | Northern New Jersey | 7/1/2020 | 91.98% | 91.31% | 76.68% |
| Northeast | Northern New Jersey | 7/4/2020 | 90.29% | 86.65% | 67.75% |
| Northeast | Northern New Jersey | 7/11/2020 | 84.33% | 87.64% | 70.58% |
| Northeast | Northern New Jersey | 7/18/2020 | 80.74% | 84.01% | 64.18% |
| Northeast | Northern New Jersey | 7/25/2020 | 87.12% | 85.07% | 70.92% |
| Northeast | Northern New Jersey | 8/1/2020 | 86.09% | 78.79% | 66.26% |
| Northeast | Northern New Jersey | 8/8/2020 | 83.97% | 83.10% | 61.77% |
| Northeast | Northern New Jersey | 8/15/2020 | 85.27% | 86.61% | 69.68% |
| Northeast | Northern New Jersey | 8/22/2020 | 88.20% | 89.16% | 72.55% |
| Northeast | Northern New Jersey | 8/29/2020 | 88.99% | 89.08% | 69.43% |
| Northeast | Northern New Jersey | 9/5/2020 | 91.00% | 89.21% | 80.21% |
| Northeast | Northern New Jersey | 9/12/2020 | 88.72% | 89.64% | 76.87% |
| Northeast | Northern New Jersey | 9/19/2020 | 84.48% | 91.54% | 77.01% |
| Northeast | Northern New Jersey | 9/26/2020 | 88.98% | 89.42% | 83.32% |
| Northeast | Northern New Jersey | 10/3/2020 | 89.24% | 90.86% | 82.36% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Northeast | Northern New Jersey | 10/10/2020 | 89.27% | 88.29% | 76.17% |
| Northeast | Northern New Jersey | 10/17/2020 | 84.93% | 89.39% | 67.58% |
| Northeast | Triboro | 1/4/2020 | 87.43% | 88.87% | 81.86% |
| Northeast | Triboro | 1/11/2020 | 86.14% | 85.62% | 77.24% |
| Northeast | Triboro | 1/18/2020 | 86.10% | 83.78% | 70.99% |
| Northeast | Triboro | 1/25/2020 | 82.22% | 87.18% | 77.53% |
| Northeast | Triboro | 2/1/2020 | 86.97% | 87.49% | 79.92% |
| Northeast | Triboro | 2/8/2020 | 88.39% | 89.18% | 82.97% |
| Northeast | Triboro | 2/15/2020 | 89.52% | 89.03% | 75.78% |
| Northeast | Triboro | 2/22/2020 | 88.50% | 90.71% | 74.27% |
| Northeast | Triboro | 2/29/2020 | 89.61% | 87.98% | 78.95% |
| Northeast | Triboro | 3/7/2020 | 89.49% | 88.48% | 74.14% |
| Northeast | Triboro | 3/14/2020 | 82.93% | 81.36% | 79.07% |
| Northeast | Triboro | 3/21/2020 | 85.66% | 86.12% | 75.87% |
| Northeast | Triboro | 3/28/2020 | 83.19% | 82.97% | 50.98% |
| Northeast | Triboro | 4/1/2020 | 84.22% | 82.42% | 65.77% |
| Northeast | Triboro | 4/4/2020 | 78.92% | 76.28% | 58.38% |
| Northeast | Triboro | 4/11/2020 | 69.95% | 77.67% | 44.82% |
| Northeast | Triboro | 4/18/2020 | 69.55% | 73.43% | 53.99% |
| Northeast | Triboro | 4/25/2020 | 75.00% | 67.48% | 45.06% |
| Northeast | Triboro | 5/2/2020 | 67.97% | 67.40% | 39.92% |
| Northeast | Triboro | 5/9/2020 | 74.43% | 73.24% | 50.28% |
| Northeast | Triboro | 5/16/2020 | 80.06% | 81.51% | 52.74% |
| Northeast | Triboro | 5/23/2020 | 80.13% | 79.48% | 46.03% |
| Northeast | Triboro | 5/30/2020 | 84.35% | 85.31% | 53.33% |
| Northeast | Triboro | 6/6/2020 | 83.58% | 87.56% | 50.65% |
| Northeast | Triboro | 6/13/2020 | 85.60% | 85.80% | 61.99% |
| Northeast | Triboro | 6/20/2020 | 84.18% | 88.45% | 62.41% |
| Northeast | Triboro | 6/27/2020 | 85.01% | 89.20% | 69.06% |
| Northeast | Triboro | 7/1/2020 | 88.64% | 87.91% | 53.10% |
| Northeast | Triboro | 7/4/2020 | 86.51% | 84.99% | 53.23% |
| Northeast | Triboro | 7/11/2020 | 83.35% | 83.20% | 61.71% |
| Northeast | Triboro | 7/18/2020 | 77.09% | 79.51% | 57.12% |
| Northeast | Triboro | 7/25/2020 | 80.82% | 79.57% | 49.31% |
| Northeast | Triboro | 8/1/2020 | 80.82% | 79.92% | 52.49% |
| Northeast | Triboro | 8/8/2020 | 81.16% | 80.63% | 50.32% |
| Northeast | Triboro | 8/15/2020 | 82.04% | 83.24% | 60.43% |
| Northeast | Triboro | 8/22/2020 | 85.29% | 81.84% | 64.45% |
| Northeast | Triboro | 8/29/2020 | 85.27% | 85.94% | 52.45% |
| Northeast | Triboro | 9/5/2020 | 87.00% | 86.99% | 68.78% |
| Northeast | Triboro | 9/12/2020 | 85.33% | 83.72% | 69.03% |
| Northeast | Triboro | 9/19/2020 | 85.18% | 87.20% | 70.01% |
| Northeast | Triboro | 9/26/2020 | 86.32% | 87.53% | 61.15% |
| Northeast | Triboro | 10/3/2020 | 86.82% | 88.46% | 66.84% |
| Northeast | Triboro | 10/10/2020 | 87.14% | 84.79% | 65.73% |
| Northeast | Triboro | 10/17/2020 | 82.81% | 87.41% | 68.47% |
| Northeast | Westchester | 1/4/2020 | 90.05% | 89.06% | 75.26% |
| Northeast | Westchester | 1/11/2020 | 90.55% | 87.11% | 77.75% |
| Northeast | Westchester | 1/18/2020 | 91.89% | 89.96% | 80.35% |
| Northeast | Westchester | 1/25/2020 | 91.48% | 92.17% | 85.92% |
| Northeast | Westchester | 2/1/2020 | 91.51% | 92.20% | 87.24% |
| Northeast | Westchester | 2/8/2020 | 92.43% | 91.60% | 86.27% |
| Northeast | Westchester | 2/15/2020 | 93.37% | 92.61% | 87.99% |
| Northeast | Westchester | 2/22/2020 | 93.23% | 93.19% | 83.39% |
| Northeast | Westchester | 2/29/2020 | 93.14% | 92.61% | 77.88% |
| Northeast | Westchester | 3/7/2020 | 91.88% | 88.74% | 78.34% |
| Northeast | Westchester | 3/14/2020 | 77.92% | 60.49% | 61.81% |
| Northeast | Westchester | 3/21/2020 | 89.60% | 84.65% | 68.49% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

33

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Northeast | Westchester | 3/28/2020 | 91.49% | 78.88% | 65.56% |
| Northeast | Westchester | 4/1/2020 | 90.72% | 75.47% | 58.96% |
| Northeast | Westchester | 4/4/2020 | 84.97% | 42.80% | 44.35% |
| Northeast | Westchester | 4/11/2020 | 79.26% | 42.07% | 39.29% |
| Northeast | Westchester | 4/18/2020 | 84.90% | 73.71% | 52.28% |
| Northeast | Westchester | 4/25/2020 | 84.12% | 73.76% | 45.82% |
| Northeast | Westchester | 5/2/2020 | 83.59% | 72.09% | 42.58% |
| Northeast | Westchester | 5/9/2020 | 86.60% | 85.48% | 54.53% |
| Northeast | Westchester | 5/16/2020 | 89.21% | 86.99% | 61.23% |
| Northeast | Westchester | 5/23/2020 | 90.54% | 87.04% | 69.01% |
| Northeast | Westchester | 5/30/2020 | 88.36% | 85.86% | 68.91% |
| Northeast | Westchester | 6/6/2020 | 87.32% | 87.87% | 69.61% |
| Northeast | Westchester | 6/13/2020 | 89.31% | 89.08% | 72.94% |
| Northeast | Westchester | 6/20/2020 | 90.16% | 88.00% | 73.90% |
| Northeast | Westchester | 6/27/2020 | 91.07% | 82.32% | 80.26% |
| Northeast | Westchester | 7/1/2020 | 92.68% | 89.36% | 76.43% |
| Northeast | Westchester | 7/4/2020 | 89.91% | 87.88% | 75.07% |
| Northeast | Westchester | 7/11/2020 | 83.80% | 82.18% | 69.28% |
| Northeast | Westchester | 7/18/2020 | 81.79% | 83.91% | 68.70% |
| Northeast | Westchester | 7/25/2020 | 84.87% | 82.04% | 64.74% |
| Northeast | Westchester | 8/1/2020 | 84.60% | 82.17% | 59.21% |
| Northeast | Westchester | 8/8/2020 | 77.94% | 81.94% | 53.34% |
| Northeast | Westchester | 8/15/2020 | 84.42% | 88.08% | 64.05% |
| Northeast | Westchester | 8/22/2020 | 86.52% | 88.31% | 59.89% |
| Northeast | Westchester | 8/29/2020 | 89.26% | 89.10% | 67.68% |
| Northeast | Westchester | 9/5/2020 | 88.65% | 89.21% | 62.51% |
| Northeast | Westchester | 9/12/2020 | 82.96% | 80.48% | 60.08% |
| Northeast | Westchester | 9/19/2020 | 85.80% | 84.31% | 66.05% |
| Northeast | Westchester | 9/26/2020 | 86.75% | 88.49% | 71.63% |
| Northeast | Westchester | 10/3/2020 | 85.22% | 89.25% | 67.10% |
| Northeast | Westchester | 10/10/2020 | 85.09% | 85.09% | 68.01% |
| Northeast | Westchester | 10/17/2020 | 83.30% | 87.21% | 69.85% |
| Pacific | Bay-Valley | 1/4/2020 | 93.90% | 93.37% | 77.21% |
| Pacific | Bay-Valley | 1/11/2020 | 93.36% | 92.87% | 90.28% |
| Pacific | Bay-Valley | 1/18/2020 | 95.00% | 93.79% | 87.41% |
| Pacific | Bay-Valley | 1/25/2020 | 93.54% | 92.15% | 89.12% |
| Pacific | Bay-Valley | 2/1/2020 | 91.25% | 91.03% | 86.93% |
| Pacific | Bay-Valley | 2/8/2020 | 91.88% | 93.21% | 88.80% |
| Pacific | Bay-Valley | 2/15/2020 | 94.71% | 95.04% | 90.63% |
| Pacific | Bay-Valley | 2/22/2020 | 94.16% | 95.81% | 84.50% |
| Pacific | Bay-Valley | 2/29/2020 | 93.54% | 92.26% | 83.13% |
| Pacific | Bay-Valley | 3/7/2020 | 93.77% | 94.16% | 92.07% |
| Pacific | Bay-Valley | 3/14/2020 | 93.41% | 94.09% | 90.21% |
| Pacific | Bay-Valley | 3/21/2020 | 94.29% | 94.52% | 88.49% |
| Pacific | Bay-Valley | 3/28/2020 | 94.38% | 95.62% | 88.92% |
| Pacific | Bay-Valley | 4/1/2020 | 94.29% | 86.97% | 89.47% |
| Pacific | Bay-Valley | 4/4/2020 | 94.01% | 94.26% | 89.42% |
| Pacific | Bay-Valley | 4/11/2020 | 91.83% | 94.21% | 86.87% |
| Pacific | Bay-Valley | 4/18/2020 | 93.18% | 93.03% | 89.55% |
| Pacific | Bay-Valley | 4/25/2020 | 93.47% | 92.97% | 88.03% |
| Pacific | Bay-Valley | 5/2/2020 | 91.66% | 92.91% | 85.79% |
| Pacific | Bay-Valley | 5/9/2020 | 91.08% | 92.84% | 87.25% |
| Pacific | Bay-Valley | 5/16/2020 | 91.13% | 92.84% | 83.53% |
| Pacific | Bay-Valley | 5/23/2020 | 93.76% | 91.93% | 85.17% |
| Pacific | Bay-Valley | 5/30/2020 | 91.78% | 91.52% | 84.59% |
| Pacific | Bay-Valley | 6/6/2020 | 92.05% | 91.95% | 77.48% |
| Pacific | Bay-Valley | 6/13/2020 | 92.98% | 91.50% | 86.73% |
| Pacific | Bay-Valley | 6/20/2020 | 92.14% | 91.57% | 85.70% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Pacific | Bay-Valley | 6/27/2020 | 93.66% | 93.29% | 87.82% |
| Pacific | Bay-Valley | 7/1/2020 | 91.32% | 83.51% | 87.84% |
| Pacific | Bay-Valley | 7/4/2020 | 92.43% | 89.12% | 75.14% |
| Pacific | Bay-Valley | 7/11/2020 | 88.96% | 85.41% | 84.08% |
| Pacific | Bay-Valley | 7/18/2020 | 87.97% | 80.11% | 83.63% |
| Pacific | Bay-Valley | 7/25/2020 | 89.30% | 80.13% | 82.25% |
| Pacific | Bay-Valley | 8/1/2020 | 86.94% | 81.56% | 71.42% |
| Pacific | Bay-Valley | 8/8/2020 | 85.64% | 85.76% | 69.03% |
| Pacific | Bay-Valley | 8/15/2020 | 88.41% | 88.00% | 81.54% |
| Pacific | Bay-Valley | 8/22/2020 | 90.13% | 89.05% | 83.41% |
| Pacific | Bay-Valley | 8/29/2020 | 91.03% | 87.55% | 80.86% |
| Pacific | Bay-Valley | 9/5/2020 | 92.54% | 90.82% | 83.73% |
| Pacific | Bay-Valley | 9/12/2020 | 89.99% | 89.89% | 84.73% |
| Pacific | Bay-Valley | 9/19/2020 | 90.98% | 93.25% | 87.75% |
| Pacific | Bay-Valley | 9/26/2020 | 92.04% | 92.38% | 84.85% |
| Pacific | Bay-Valley | 10/3/2020 | 91.64% | 88.30% | 75.47% |
| Pacific | Bay-Valley | 10/10/2020 | 91.89% | 88.29% | 79.51% |
| Pacific | Bay-Valley | 10/17/2020 | 87.74% | 92.51% | 83.14% |
| Pacific | Honolulu | 1/4/2020 | 93.07% | 92.72% | 86.73% |
| Pacific | Honolulu | 1/11/2020 | 90.63% | 84.49% | 82.84% |
| Pacific | Honolulu | 1/18/2020 | 92.54% | 92.30% | 77.32% |
| Pacific | Honolulu | 1/25/2020 | 87.06% | 92.21% | 86.58% |
| Pacific | Honolulu | 2/1/2020 | 87.71% | 92.38% | 89.04% |
| Pacific | Honolulu | 2/8/2020 | 91.43% | 77.79% | 94.08% |
| Pacific | Honolulu | 2/15/2020 | 92.83% | 92.11% | 91.78% |
| Pacific | Honolulu | 2/22/2020 | 92.69% | 94.76% | 91.41% |
| Pacific | Honolulu | 2/29/2020 | 91.72% | 94.27% | 79.76% |
| Pacific | Honolulu | 3/7/2020 | 89.39% | 92.61% | 80.10% |
| Pacific | Honolulu | 3/14/2020 | 89.73% | 92.10% | 83.49% |
| Pacific | Honolulu | 3/21/2020 | 91.28% | 79.98% | 89.66% |
| Pacific | Honolulu | 3/28/2020 | 90.23% | 95.11% | 86.13% |
| Pacific | Honolulu | 4/1/2020 | 89.50% | 96.79% | 69.65% |
| Pacific | Honolulu | 4/4/2020 | 90.97% | 94.84% | 81.81% |
| Pacific | Honolulu | 4/11/2020 | 89.77% | 95.95% | 68.64% |
| Pacific | Honolulu | 4/18/2020 | 87.56% | 95.54% | 89.71% |
| Pacific | Honolulu | 4/25/2020 | 88.64% | 91.92% | 76.59% |
| Pacific | Honolulu | 5/2/2020 | 90.16% | 91.63% | 92.36% |
| Pacific | Honolulu | 5/9/2020 | 86.95% | 80.68% | 74.72% |
| Pacific | Honolulu | 5/16/2020 | 88.24% | 79.46% | 88.67% |
| Pacific | Honolulu | 5/23/2020 | 87.01% | 79.68% | 61.89% |
| Pacific | Honolulu | 5/30/2020 | 83.36% | 92.13% | 58.82% |
| Pacific | Honolulu | 6/6/2020 | 81.82% | 91.58% | 82.62% |
| Pacific | Honolulu | 6/13/2020 | 79.01% | 82.27% | 79.77% |
| Pacific | Honolulu | 6/20/2020 | 68.85% | 95.12% | 68.25% |
| Pacific | Honolulu | 6/27/2020 | 75.58% | 95.76% | 88.17% |
| Pacific | Honolulu | 7/1/2020 | 71.15% | 95.73% | 88.77% |
| Pacific | Honolulu | 7/4/2020 | 83.19% | 94.80% | 83.07% |
| Pacific | Honolulu | 7/11/2020 | 80.41% | 84.11% | 54.73% |
| Pacific | Honolulu | 7/18/2020 | 70.53% | 84.36% | 44.36% |
| Pacific | Honolulu | 7/25/2020 | 57.47% | 74.16% | 39.74% |
| Pacific | Honolulu | 8/1/2020 | 55.23% | 61.85% | 60.96% |
| Pacific | Honolulu | 8/8/2020 | 63.81% | 72.37% | 76.66% |
| Pacific | Honolulu | 8/15/2020 | 84.01% | 93.28% | 84.97% |
| Pacific | Honolulu | 8/22/2020 | 88.67% | 96.10% | 78.17% |
| Pacific | Honolulu | 8/29/2020 | 88.54% | 97.23% | 93.54% |
| Pacific | Honolulu | 9/5/2020 | 90.41% | 94.57% | 84.19% |
| Pacific | Honolulu | 9/12/2020 | 87.26% | 89.59% | 89.53% |
| Pacific | Honolulu | 9/19/2020 | 85.06% | 81.75% | 90.67% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Pacific | Honolulu | 9/26/2020 | 83.88% | 95.86% | 73.04% |
| Pacific | Honolulu | 10/3/2020 | 88.06% | 93.47% | 89.72% |
| Pacific | Honolulu | 10/10/2020 | 85.27% | 94.98% | 83.00% |
| Pacific | Honolulu | 10/17/2020 | 87.45% | 94.56% | 69.75% |
| Pacific | Los Angeles | 1/4/2020 | 94.09% | 92.59% | 84.55% |
| Pacific | Los Angeles | 1/11/2020 | 92.59% | 90.44% | 83.85% |
| Pacific | Los Angeles | 1/18/2020 | 92.90% | 89.13% | 88.15% |
| Pacific | Los Angeles | 1/25/2020 | 93.37% | 89.71% | 86.56% |
| Pacific | Los Angeles | 2/1/2020 | 90.05% | 76.98% | 81.80% |
| Pacific | Los Angeles | 2/8/2020 | 91.05% | 89.55% | 87.50% |
| Pacific | Los Angeles | 2/15/2020 | 93.66% | 91.80% | 87.51% |
| Pacific | Los Angeles | 2/22/2020 | 94.15% | 93.70% | 86.62% |
| Pacific | Los Angeles | 2/29/2020 | 93.85% | 87.37% | 78.31% |
| Pacific | Los Angeles | 3/7/2020 | 92.76% | 88.70% | 78.53% |
| Pacific | Los Angeles | 3/14/2020 | 92.62% | 89.91% | 84.01% |
| Pacific | Los Angeles | 3/21/2020 | 92.69% | 93.88% | 77.10% |
| Pacific | Los Angeles | 3/28/2020 | 93.95% | 94.57% | 84.09% |
| Pacific | Los Angeles | 4/1/2020 | 92.91% | 90.95% | 86.86% |
| Pacific | Los Angeles | 4/4/2020 | 93.01% | 90.99% | 89.00% |
| Pacific | Los Angeles | 4/11/2020 | 91.74% | 89.62% | 82.14% |
| Pacific | Los Angeles | 4/18/2020 | 92.26% | 90.74% | 81.41% |
| Pacific | Los Angeles | 4/25/2020 | 87.49% | 90.88% | 72.33% |
| Pacific | Los Angeles | 5/2/2020 | 92.10% | 91.83% | 75.56% |
| Pacific | Los Angeles | 5/9/2020 | 91.29% | 91.44% | 60.81% |
| Pacific | Los Angeles | 5/16/2020 | 92.33% | 92.08% | 72.34% |
| Pacific | Los Angeles | 5/23/2020 | 91.52% | 91.59% | 71.93% |
| Pacific | Los Angeles | 5/30/2020 | 88.98% | 85.57% | 52.95% |
| Pacific | Los Angeles | 6/6/2020 | 88.32% | 87.32% | 65.16% |
| Pacific | Los Angeles | 6/13/2020 | 90.77% | 86.95% | 67.54% |
| Pacific | Los Angeles | 6/20/2020 | 87.71% | 86.37% | 67.08% |
| Pacific | Los Angeles | 6/27/2020 | 87.86% | 83.60% | 69.35% |
| Pacific | Los Angeles | 7/1/2020 | 89.32% | 85.52% | 74.05% |
| Pacific | Los Angeles | 7/4/2020 | 88.88% | 82.65% | 66.61% |
| Pacific | Los Angeles | 7/11/2020 | 82.68% | 75.74% | 56.56% |
| Pacific | Los Angeles | 7/18/2020 | 77.93% | 74.79% | 46.45% |
| Pacific | Los Angeles | 7/25/2020 | 77.29% | 74.37% | 48.90% |
| Pacific | Los Angeles | 8/1/2020 | 73.51% | 72.38% | 36.82% |
| Pacific | Los Angeles | 8/8/2020 | 78.03% | 77.82% | 53.56% |
| Pacific | Los Angeles | 8/15/2020 | 83.39% | 84.37% | 51.97% |
| Pacific | Los Angeles | 8/22/2020 | 86.23% | 87.04% | 55.65% |
| Pacific | Los Angeles | 8/29/2020 | 88.66% | 87.06% | 65.00% |
| Pacific | Los Angeles | 9/5/2020 | 89.17% | 90.87% | 78.82% |
| Pacific | Los Angeles | 9/12/2020 | 91.52% | 90.34% | 80.36% |
| Pacific | Los Angeles | 9/19/2020 | 90.24% | 93.30% | 79.58% |
| Pacific | Los Angeles | 9/26/2020 | 89.30% | 93.43% | 75.07% |
| Pacific | Los Angeles | 10/3/2020 | 89.40% | 93.10% | 78.07% |
| Pacific | Los Angeles | 10/10/2020 | 89.44% | 91.36% | 75.77% |
| Pacific | Los Angeles | 10/17/2020 | 88.16% | 95.05% | 69.74% |
| Pacific | Sacramento | 1/4/2020 | 93.62% | 93.13% | 87.90% |
| Pacific | Sacramento | 1/11/2020 | 91.42% | 92.65% | 85.09% |
| Pacific | Sacramento | 1/18/2020 | 93.72% | 91.91% | 91.15% |
| Pacific | Sacramento | 1/25/2020 | 91.54% | 93.23% | 88.72% |
| Pacific | Sacramento | 2/1/2020 | 91.03% | 92.40% | 91.44% |
| Pacific | Sacramento | 2/8/2020 | 91.41% | 92.67% | 91.27% |
| Pacific | Sacramento | 2/15/2020 | 94.23% | 93.65% | 90.51% |
| Pacific | Sacramento | 2/22/2020 | 94.00% | 95.82% | 88.51% |
| Pacific | Sacramento | 2/29/2020 | 94.17% | 94.92% | 88.57% |
| Pacific | Sacramento | 3/7/2020 | 93.75% | 93.48% | 88.43% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Pacific | Sacramento | 3/14/2020 | 92.72% | 92.49% | 88.46% |
| Pacific | Sacramento | 3/21/2020 | 93.32% | 94.65% | 88.01% |
| Pacific | Sacramento | 3/28/2020 | 93.38% | 93.99% | 85.50% |
| Pacific | Sacramento | 4/1/2020 | 93.56% | 86.14% | 91.73% |
| Pacific | Sacramento | 4/4/2020 | 91.60% | 93.05% | 87.05% |
| Pacific | Sacramento | 4/11/2020 | 90.57% | 93.45% | 74.89% |
| Pacific | Sacramento | 4/18/2020 | 91.93% | 93.12% | 81.49% |
| Pacific | Sacramento | 4/25/2020 | 91.15% | 89.23% | 80.96% |
| Pacific | Sacramento | 5/2/2020 | 89.50% | 91.71% | 75.85% |
| Pacific | Sacramento | 5/9/2020 | 86.56% | 90.06% | 62.22% |
| Pacific | Sacramento | 5/16/2020 | 88.04% | 89.43% | 72.06% |
| Pacific | Sacramento | 5/23/2020 | 92.08% | 88.97% | 73.05% |
| Pacific | Sacramento | 5/30/2020 | 90.02% | 89.61% | 77.27% |
| Pacific | Sacramento | 6/6/2020 | 91.01% | 90.88% | 73.57% |
| Pacific | Sacramento | 6/13/2020 | 92.05% | 91.04% | 82.94% |
| Pacific | Sacramento | 6/20/2020 | 89.45% | 87.93% | 73.70% |
| Pacific | Sacramento | 6/27/2020 | 92.15% | 87.23% | 65.73% |
| Pacific | Sacramento | 7/1/2020 | 91.59% | 84.81% | 78.89% |
| Pacific | Sacramento | 7/4/2020 | 91.22% | 83.92% | 67.20% |
| Pacific | Sacramento | 7/11/2020 | 85.19% | 81.01% | 49.06% |
| Pacific | Sacramento | 7/18/2020 | 80.48% | 68.41% | 63.88% |
| Pacific | Sacramento | 7/25/2020 | 85.65% | 82.26% | 58.98% |
| Pacific | Sacramento | 8/1/2020 | 80.86% | 77.50% | 50.19% |
| Pacific | Sacramento | 8/8/2020 | 81.19% | 82.76% | 48.97% |
| Pacific | Sacramento | 8/15/2020 | 86.70% | 87.08% | 66.65% |
| Pacific | Sacramento | 8/22/2020 | 88.15% | 91.78% | 75.12% |
| Pacific | Sacramento | 8/29/2020 | 90.08% | 91.65% | 80.42% |
| Pacific | Sacramento | 9/5/2020 | 90.49% | 91.07% | 83.66% |
| Pacific | Sacramento | 9/12/2020 | 89.26% | 90.43% | 72.98% |
| Pacific | Sacramento | 9/19/2020 | 91.02% | 90.83% | 86.23% |
| Pacific | Sacramento | 9/26/2020 | 90.23% | 92.53% | 80.13% |
| Pacific | Sacramento | 10/3/2020 | 89.16% | 92.71% | 83.12% |
| Pacific | Sacramento | 10/10/2020 | 90.05% | 90.61% | 77.07% |
| Pacific | Sacramento | 10/17/2020 | 87.10% | 92.13% | 85.48% |
| Pacific | San Diego | 1/4/2020 | 93.25% | 94.24% | 82.44% |
| Pacific | San Diego | 1/11/2020 | 92.52% | 93.18% | 77.70% |
| Pacific | San Diego | 1/18/2020 | 94.64% | 93.96% | 91.94% |
| Pacific | San Diego | 1/25/2020 | 92.02% | 93.32% | 90.09% |
| Pacific | San Diego | 2/1/2020 | 90.91% | 91.52% | 83.93% |
| Pacific | San Diego | 2/8/2020 | 92.25% | 92.27% | 82.65% |
| Pacific | San Diego | 2/15/2020 | 94.76% | 92.91% | 92.84% |
| Pacific | San Diego | 2/22/2020 | 93.04% | 94.97% | 85.55% |
| Pacific | San Diego | 2/29/2020 | 91.78% | 93.41% | 82.33% |
| Pacific | San Diego | 3/7/2020 | 92.55% | 94.42% | 86.37% |
| Pacific | San Diego | 3/14/2020 | 90.87% | 94.00% | 87.29% |
| Pacific | San Diego | 3/21/2020 | 93.97% | 94.23% | 89.24% |
| Pacific | San Diego | 3/28/2020 | 93.42% | 95.45% | 83.80% |
| Pacific | San Diego | 4/1/2020 | 94.11% | 90.63% | 83.49% |
| Pacific | San Diego | 4/4/2020 | 92.59% | 95.11% | 86.64% |
| Pacific | San Diego | 4/11/2020 | 90.91% | 93.90% | 84.40% |
| Pacific | San Diego | 4/18/2020 | 92.43% | 90.27% | 84.76% |
| Pacific | San Diego | 4/25/2020 | 86.96% | 92.76% | 83.45% |
| Pacific | San Diego | 5/2/2020 | 91.07% | 92.36% | 81.23% |
| Pacific | San Diego | 5/9/2020 | 89.58% | 91.84% | 77.56% |
| Pacific | San Diego | 5/16/2020 | 91.32% | 92.81% | 80.04% |
| Pacific | San Diego | 5/23/2020 | 92.39% | 92.36% | 76.90% |
| Pacific | San Diego | 5/30/2020 | 89.99% | 93.32% | 81.87% |
| Pacific | San Diego | 6/6/2020 | 90.60% | 92.39% | 79.96% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Pacific | San Diego | 6/13/2020 | 91.57% | 91.63% | 83.90% |
| Pacific | San Diego | 6/20/2020 | 90.64% | 91.91% | 81.98% |
| Pacific | San Diego | 6/27/2020 | 90.13% | 92.65% | 82.38% |
| Pacific | San Diego | 7/1/2020 | 93.13% | 88.61% | 85.29% |
| Pacific | San Diego | 7/4/2020 | 93.15% | 90.76% | 81.03% |
| Pacific | San Diego | 7/11/2020 | 87.83% | 89.55% | 69.80% |
| Pacific | San Diego | 7/18/2020 | 84.24% | 90.52% | 83.15% |
| Pacific | San Diego | 7/25/2020 | 86.45% | 88.67% | 72.57% |
| Pacific | San Diego | 8/1/2020 | 81.65% | 89.06% | 73.16% |
| Pacific | San Diego | 8/8/2020 | 81.49% | 86.86% | 67.20% |
| Pacific | San Diego | 8/15/2020 | 85.37% | 90.83% | 67.40% |
| Pacific | San Diego | 8/22/2020 | 88.36% | 92.19% | 79.43% |
| Pacific | San Diego | 8/29/2020 | 89.43% | 90.72% | 79.42% |
| Pacific | San Diego | 9/5/2020 | 93.12% | 91.78% | 84.37% |
| Pacific | San Diego | 9/12/2020 | 92.07% | 92.53% | 82.23% |
| Pacific | San Diego | 9/19/2020 | 90.29% | 93.45% | 86.87% |
| Pacific | San Diego | 9/26/2020 | 91.28% | 93.51% | 86.52% |
| Pacific | San Diego | 10/3/2020 | 90.44% | 93.37% | 83.17% |
| Pacific | San Diego | 10/10/2020 | 91.84% | 92.14% | 77.77% |
| Pacific | San Diego | 10/17/2020 | 88.08% | 92.51% | 71.16% |
| Pacific | San Francisco | 1/4/2020 | 93.33% | 91.61% | 87.61% |
| Pacific | San Francisco | 1/11/2020 | 92.76% | 92.17% | 90.17% |
| Pacific | San Francisco | 1/18/2020 | 93.44% | 93.20% | 90.84% |
| Pacific | San Francisco | 1/25/2020 | 92.95% | 92.33% | 92.73% |
| Pacific | San Francisco | 2/1/2020 | 91.71% | 90.46% | 89.28% |
| Pacific | San Francisco | 2/8/2020 | 92.52% | 94.10% | 90.52% |
| Pacific | San Francisco | 2/15/2020 | 94.57% | 94.41% | 90.36% |
| Pacific | San Francisco | 2/22/2020 | 94.55% | 94.72% | 89.58% |
| Pacific | San Francisco | 2/29/2020 | 94.65% | 93.54% | 86.53% |
| Pacific | San Francisco | 3/7/2020 | 94.18% | 94.49% | 90.94% |
| Pacific | San Francisco | 3/14/2020 | 93.36% | 93.71% | 91.56% |
| Pacific | San Francisco | 3/21/2020 | 93.19% | 94.15% | 91.28% |
| Pacific | San Francisco | 3/28/2020 | 92.93% | 95.44% | 87.37% |
| Pacific | San Francisco | 4/1/2020 | 93.78% | 87.92% | 90.62% |
| Pacific | San Francisco | 4/4/2020 | 93.34% | 93.84% | 92.87% |
| Pacific | San Francisco | 4/11/2020 | 92.84% | 94.52% | 89.53% |
| Pacific | San Francisco | 4/18/2020 | 93.49% | 93.27% | 90.48% |
| Pacific | San Francisco | 4/25/2020 | 93.97% | 92.89% | 87.67% |
| Pacific | San Francisco | 5/2/2020 | 92.87% | 93.47% | 91.09% |
| Pacific | San Francisco | 5/9/2020 | 92.85% | 92.17% | 83.94% |
| Pacific | San Francisco | 5/16/2020 | 91.96% | 93.44% | 88.98% |
| Pacific | San Francisco | 5/23/2020 | 94.17% | 91.32% | 84.18% |
| Pacific | San Francisco | 5/30/2020 | 93.18% | 91.13% | 88.58% |
| Pacific | San Francisco | 6/6/2020 | 94.00% | 91.99% | 89.23% |
| Pacific | San Francisco | 6/13/2020 | 93.13% | 91.80% | 88.26% |
| Pacific | San Francisco | 6/20/2020 | 92.63% | 93.49% | 89.61% |
| Pacific | San Francisco | 6/27/2020 | 93.68% | 95.18% | 88.10% |
| Pacific | San Francisco | 7/1/2020 | 94.46% | 83.27% | 88.10% |
| Pacific | San Francisco | 7/4/2020 | 93.80% | 90.09% | 88.24% |
| Pacific | San Francisco | 7/11/2020 | 91.70% | 89.14% | 89.87% |
| Pacific | San Francisco | 7/18/2020 | 90.31% | 86.48% | 82.72% |
| Pacific | San Francisco | 7/25/2020 | 90.41% | 87.37% | 72.21% |
| Pacific | San Francisco | 8/1/2020 | 87.88% | 86.84% | 69.82% |
| Pacific | San Francisco | 8/8/2020 | 87.96% | 87.64% | 73.76% |
| Pacific | San Francisco | 8/15/2020 | 89.80% | 89.96% | 83.55% |
| Pacific | San Francisco | 8/22/2020 | 92.60% | 89.69% | 86.03% |
| Pacific | San Francisco | 8/29/2020 | 92.79% | 90.43% | 84.52% |
| Pacific | San Francisco | 9/5/2020 | 93.11% | 90.59% | 88.49% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Pacific | San Francisco | 9/12/2020 | 92.34% | 87.58% | 87.36% |
| Pacific | San Francisco | 9/19/2020 | 92.04% | 94.14% | 91.13% |
| Pacific | San Francisco | 9/26/2020 | 91.82% | 92.35% | 78.04% |
| Pacific | San Francisco | 10/3/2020 | 92.15% | 92.10% | 90.20% |
| Pacific | San Francisco | 10/10/2020 | 90.59% | 92.17% | 82.10% |
| Pacific | San Francisco | 10/17/2020 | 87.94% | 94.47% | 84.39% |
| Pacific | Santa Ana | 1/4/2020 | 93.70% | 92.86% | 82.94% |
| Pacific | Santa Ana | 1/11/2020 | 93.69% | 90.83% | 87.39% |
| Pacific | Santa Ana | 1/18/2020 | 94.32% | 92.47% | 92.27% |
| Pacific | Santa Ana | 1/25/2020 | 91.48% | 86.48% | 88.47% |
| Pacific | Santa Ana | 2/1/2020 | 88.98% | 84.99% | 87.16% |
| Pacific | Santa Ana | 2/8/2020 | 89.87% | 89.76% | 84.90% |
| Pacific | Santa Ana | 2/15/2020 | 94.43% | 93.12% | 90.63% |
| Pacific | Santa Ana | 2/22/2020 | 92.70% | 94.63% | 90.44% |
| Pacific | Santa Ana | 2/29/2020 | 93.66% | 93.81% | 83.59% |
| Pacific | Santa Ana | 3/7/2020 | 94.09% | 94.84% | 85.11% |
| Pacific | Santa Ana | 3/14/2020 | 92.61% | 94.75% | 88.02% |
| Pacific | Santa Ana | 3/21/2020 | 94.44% | 94.86% | 86.95% |
| Pacific | Santa Ana | 3/28/2020 | 93.38% | 95.63% | 85.71% |
| Pacific | Santa Ana | 4/1/2020 | 94.86% | 91.86% | 83.69% |
| Pacific | Santa Ana | 4/4/2020 | 93.72% | 95.28% | 85.61% |
| Pacific | Santa Ana | 4/11/2020 | 93.52% | 95.09% | 81.44% |
| Pacific | Santa Ana | 4/18/2020 | 93.31% | 90.36% | 85.17% |
| Pacific | Santa Ana | 4/25/2020 | 91.16% | 92.87% | 81.75% |
| Pacific | Santa Ana | 5/2/2020 | 93.02% | 94.36% | 79.22% |
| Pacific | Santa Ana | 5/9/2020 | 91.51% | 94.22% | 76.33% |
| Pacific | Santa Ana | 5/16/2020 | 93.43% | 95.72% | 77.63% |
| Pacific | Santa Ana | 5/23/2020 | 91.15% | 93.75% | 80.88% |
| Pacific | Santa Ana | 5/30/2020 | 90.83% | 93.40% | 76.33% |
| Pacific | Santa Ana | 6/6/2020 | 92.07% | 93.42% | 82.91% |
| Pacific | Santa Ana | 6/13/2020 | 93.21% | 92.92% | 79.90% |
| Pacific | Santa Ana | 6/20/2020 | 92.66% | 92.23% | 86.24% |
| Pacific | Santa Ana | 6/27/2020 | 89.92% | 93.19% | 81.16% |
| Pacific | Santa Ana | 7/1/2020 | 92.23% | 90.55% | 76.01% |
| Pacific | Santa Ana | 7/4/2020 | 90.93% | 89.39% | 73.93% |
| Pacific | Santa Ana | 7/11/2020 | 86.26% | 88.35% | 73.54% |
| Pacific | Santa Ana | 7/18/2020 | 81.35% | 85.05% | 81.55% |
| Pacific | Santa Ana | 7/25/2020 | 84.05% | 89.71% | 71.37% |
| Pacific | Santa Ana | 8/1/2020 | 81.67% | 90.56% | 71.21% |
| Pacific | Santa Ana | 8/8/2020 | 80.95% | 90.23% | 75.26% |
| Pacific | Santa Ana | 8/15/2020 | 85.13% | 92.03% | 74.78% |
| Pacific | Santa Ana | 8/22/2020 | 88.96% | 92.71% | 76.28% |
| Pacific | Santa Ana | 8/29/2020 | 89.83% | 93.86% | 81.46% |
| Pacific | Santa Ana | 9/5/2020 | 91.16% | 92.60% | 75.20% |
| Pacific | Santa Ana | 9/12/2020 | 91.40% | 93.20% | 80.99% |
| Pacific | Santa Ana | 9/19/2020 | 90.40% | 95.09% | 88.63% |
| Pacific | Santa Ana | 9/26/2020 | 91.63% | 94.80% | 72.07% |
| Pacific | Santa Ana | 10/3/2020 | 89.25% | 96.92% | 88.23% |
| Pacific | Santa Ana | 10/10/2020 | 91.99% | 95.17% | 84.59% |
| Pacific | Santa Ana | 10/17/2020 | 86.46% | 96.73% | 82.37% |
| Pacific | Sierra Coastal | 1/4/2020 | 93.28% | 94.49% | 78.92% |
| Pacific | Sierra Coastal | 1/11/2020 | 93.38% | 94.77% | 85.21% |
| Pacific | Sierra Coastal | 1/18/2020 | 94.22% | 93.43% | 92.18% |
| Pacific | Sierra Coastal | 1/25/2020 | 92.52% | 95.08% | 89.65% |
| Pacific | Sierra Coastal | 2/1/2020 | 92.37% | 94.17% | 88.18% |
| Pacific | Sierra Coastal | 2/8/2020 | 92.98% | 94.90% | 86.90% |
| Pacific | Sierra Coastal | 2/15/2020 | 94.86% | 94.95% | 91.62% |
| Pacific | Sierra Coastal | 2/22/2020 | 94.20% | 95.78% | 92.61% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Pacific | Sierra Coastal | 2/29/2020 | 94.26% | 95.05% | 86.10% |
| Pacific | Sierra Coastal | 3/7/2020 | 94.66% | 95.15% | 87.02% |
| Pacific | Sierra Coastal | 3/14/2020 | 94.03% | 95.28% | 87.58% |
| Pacific | Sierra Coastal | 3/21/2020 | 94.52% | 95.28% | 89.11% |
| Pacific | Sierra Coastal | 3/28/2020 | 94.17% | 95.09% | 87.61% |
| Pacific | Sierra Coastal | 4/1/2020 | 94.39% | 92.45% | 86.12% |
| Pacific | Sierra Coastal | 4/4/2020 | 93.64% | 95.32% | 85.40% |
| Pacific | Sierra Coastal | 4/11/2020 | 93.01% | 95.15% | 83.11% |
| Pacific | Sierra Coastal | 4/18/2020 | 93.51% | 91.53% | 84.66% |
| Pacific | Sierra Coastal | 4/25/2020 | 90.36% | 93.20% | 78.17% |
| Pacific | Sierra Coastal | 5/2/2020 | 93.03% | 94.10% | 84.85% |
| Pacific | Sierra Coastal | 5/9/2020 | 91.67% | 93.52% | 73.90% |
| Pacific | Sierra Coastal | 5/16/2020 | 92.94% | 94.36% | 81.19% |
| Pacific | Sierra Coastal | 5/23/2020 | 92.93% | 93.32% | 81.54% |
| Pacific | Sierra Coastal | 5/30/2020 | 91.09% | 92.81% | 78.72% |
| Pacific | Sierra Coastal | 6/6/2020 | 90.55% | 92.90% | 68.95% |
| Pacific | Sierra Coastal | 6/13/2020 | 92.51% | 93.06% | 87.61% |
| Pacific | Sierra Coastal | 6/20/2020 | 90.36% | 92.81% | 82.49% |
| Pacific | Sierra Coastal | 6/27/2020 | 92.28% | 94.54% | 79.93% |
| Pacific | Sierra Coastal | 7/1/2020 | 93.38% | 91.71% | 82.33% |
| Pacific | Sierra Coastal | 7/4/2020 | 91.96% | 91.19% | 75.45% |
| Pacific | Sierra Coastal | 7/11/2020 | 87.50% | 90.71% | 74.67% |
| Pacific | Sierra Coastal | 7/18/2020 | 86.83% | 90.75% | 76.05% |
| Pacific | Sierra Coastal | 7/25/2020 | 85.94% | 92.02% | 70.45% |
| Pacific | Sierra Coastal | 8/1/2020 | 84.16% | 91.15% | 77.31% |
| Pacific | Sierra Coastal | 8/8/2020 | 83.32% | 89.96% | 78.27% |
| Pacific | Sierra Coastal | 8/15/2020 | 89.36% | 93.13% | 81.32% |
| Pacific | Sierra Coastal | 8/22/2020 | 90.24% | 93.00% | 77.07% |
| Pacific | Sierra Coastal | 8/29/2020 | 91.87% | 92.09% | 83.72% |
| Pacific | Sierra Coastal | 9/5/2020 | 91.92% | 90.62% | 70.95% |
| Pacific | Sierra Coastal | 9/12/2020 | 91.19% | 94.06% | 79.59% |
| Pacific | Sierra Coastal | 9/19/2020 | 91.78% | 94.55% | 86.90% |
| Pacific | Sierra Coastal | 9/26/2020 | 92.06% | 94.23% | 90.15% |
| Pacific | Sierra Coastal | 10/3/2020 | 90.77% | 95.95% | 83.90% |
| Pacific | Sierra Coastal | 10/10/2020 | 92.13% | 94.19% | 83.54% |
| Pacific | Sierra Coastal | 10/17/2020 | 87.21% | 95.04% | 85.54% |
| Southern | Alabama | 1/4/2020 | 93.75% | 93.69% | 84.57% |
| Southern | Alabama | 1/11/2020 | 93.38% | 91.55% | 86.76% |
| Southern | Alabama | 1/18/2020 | 94.51% | 92.36% | 88.71% |
| Southern | Alabama | 1/25/2020 | 93.62% | 93.22% | 89.00% |
| Southern | Alabama | 2/1/2020 | 92.53% | 93.33% | 86.17% |
| Southern | Alabama | 2/8/2020 | 93.17% | 94.79% | 88.67% |
| Southern | Alabama | 2/15/2020 | 94.89% | 94.89% | 89.58% |
| Southern | Alabama | 2/22/2020 | 93.29% | 94.70% | 87.22% |
| Southern | Alabama | 2/29/2020 | 93.63% | 93.57% | 89.60% |
| Southern | Alabama | 3/7/2020 | 93.60% | 94.38% | 88.10% |
| Southern | Alabama | 3/14/2020 | 93.32% | 94.19% | 88.98% |
| Southern | Alabama | 3/21/2020 | 94.72% | 93.86% | 80.66% |
| Southern | Alabama | 3/28/2020 | 94.16% | 94.27% | 82.73% |
| Southern | Alabama | 4/1/2020 | 94.12% | 93.69% | 87.68% |
| Southern | Alabama | 4/4/2020 | 93.73% | 93.93% | 88.96% |
| Southern | Alabama | 4/11/2020 | 91.43% | 92.54% | 76.13% |
| Southern | Alabama | 4/18/2020 | 93.46% | 93.44% | 84.55% |
| Southern | Alabama | 4/25/2020 | 93.01% | 92.54% | 81.66% |
| Southern | Alabama | 5/2/2020 | 92.22% | 91.39% | 79.59% |
| Southern | Alabama | 5/9/2020 | 91.93% | 84.63% | 65.69% |
| Southern | Alabama | 5/16/2020 | 92.88% | 86.15% | 76.73% |
| Southern | Alabama | 5/23/2020 | 93.38% | 89.63% | 71.94% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Alabama | 5/30/2020 | 92.45% | 89.43% | 73.48% |
| Southern | Alabama | 6/6/2020 | 91.60% | 87.84% | 71.85% |
| Southern | Alabama | 6/13/2020 | 92.00% | 84.46% | 67.63% |
| Southern | Alabama | 6/20/2020 | 91.45% | 83.79% | 72.57% |
| Southern | Alabama | 6/27/2020 | 90.63% | 87.18% | 81.73% |
| Southern | Alabama | 7/1/2020 | 92.38% | 92.23% | 75.82% |
| Southern | Alabama | 7/4/2020 | 91.04% | 87.89% | 82.05% |
| Southern | Alabama | 7/11/2020 | 88.21% | 86.64% | 68.64% |
| Southern | Alabama | 7/18/2020 | 87.64% | 89.16% | 76.37% |
| Southern | Alabama | 7/25/2020 | 87.53% | 89.43% | 76.08% |
| Southern | Alabama | 8/1/2020 | 86.30% | 86.57% | 71.17% |
| Southern | Alabama | 8/8/2020 | 84.59% | 87.02% | 65.25% |
| Southern | Alabama | 8/15/2020 | 88.60% | 89.90% | 74.73% |
| Southern | Alabama | 8/22/2020 | 89.06% | 92.54% | 73.39% |
| Southern | Alabama | 8/29/2020 | 86.46% | 90.38% | 82.04% |
| Southern | Alabama | 9/5/2020 | 83.93% | 88.56% | 81.85% |
| Southern | Alabama | 9/12/2020 | 82.33% | 77.23% | 73.08% |
| Southern | Alabama | 9/19/2020 | 75.32% | 74.63% | 68.70% |
| Southern | Alabama | 9/26/2020 | 80.02% | 73.05% | 70.89% |
| Southern | Alabama | 10/3/2020 | 79.65% | 82.62% | 72.62% |
| Southern | Alabama | 10/10/2020 | 78.78% | 69.01% | 77.03% |
| Southern | Alabama | 10/17/2020 | 75.26% | 81.73% | 65.19% |
| Southern | Arkansas | 1/4/2020 | 91.55% | 89.90% | 87.59% |
| Southern | Arkansas | 1/11/2020 | 92.74% | 89.59% | 87.04% |
| Southern | Arkansas | 1/18/2020 | 94.56% | 90.61% | 90.27% |
| Southern | Arkansas | 1/25/2020 | 92.24% | 93.07% | 92.97% |
| Southern | Arkansas | 2/1/2020 | 93.01% | 92.40% | 87.56% |
| Southern | Arkansas | 2/8/2020 | 93.07% | 95.32% | 89.30% |
| Southern | Arkansas | 2/15/2020 | 94.50% | 94.07% | 89.58% |
| Southern | Arkansas | 2/22/2020 | 92.22% | 92.05% | 89.54% |
| Southern | Arkansas | 2/29/2020 | 93.54% | 95.07% | 87.01% |
| Southern | Arkansas | 3/7/2020 | 93.10% | 93.96% | 89.16% |
| Southern | Arkansas | 3/14/2020 | 92.96% | 93.41% | 86.17% |
| Southern | Arkansas | 3/21/2020 | 94.32% | 94.56% | 88.80% |
| Southern | Arkansas | 3/28/2020 | 94.80% | 95.20% | 78.26% |
| Southern | Arkansas | 4/1/2020 | 93.72% | 94.05% | 82.08% |
| Southern | Arkansas | 4/4/2020 | 94.09% | 95.62% | 88.79% |
| Southern | Arkansas | 4/11/2020 | 93.12% | 92.59% | 65.36% |
| Southern | Arkansas | 4/18/2020 | 94.59% | 95.45% | 86.69% |
| Southern | Arkansas | 4/25/2020 | 93.60% | 94.51% | 88.32% |
| Southern | Arkansas | 5/2/2020 | 93.89% | 93.68% | 84.01% |
| Southern | Arkansas | 5/9/2020 | 92.97% | 91.49% | 76.24% |
| Southern | Arkansas | 5/16/2020 | 93.73% | 89.72% | 86.17% |
| Southern | Arkansas | 5/23/2020 | 93.35% | 84.60% | 85.80% |
| Southern | Arkansas | 5/30/2020 | 92.83% | 86.92% | 77.15% |
| Southern | Arkansas | 6/6/2020 | 92.56% | 89.28% | 75.57% |
| Southern | Arkansas | 6/13/2020 | 94.02% | 92.12% | 80.36% |
| Southern | Arkansas | 6/20/2020 | 92.43% | 91.13% | 85.79% |
| Southern | Arkansas | 6/27/2020 | 92.87% | 93.78% | 84.29% |
| Southern | Arkansas | 7/1/2020 | 92.70% | 91.67% | 81.16% |
| Southern | Arkansas | 7/4/2020 | 92.70% | 86.56% | 79.11% |
| Southern | Arkansas | 7/11/2020 | 88.97% | 86.19% | 74.91% |
| Southern | Arkansas | 7/18/2020 | 88.35% | 85.90% | 75.58% |
| Southern | Arkansas | 7/25/2020 | 88.27% | 85.71% | 72.34% |
| Southern | Arkansas | 8/1/2020 | 88.02% | 86.15% | 67.47% |
| Southern | Arkansas | 8/8/2020 | 87.38% | 87.37% | 67.41% |
| Southern | Arkansas | 8/15/2020 | 88.08% | 87.05% | 73.27% |
| Southern | Arkansas | 8/22/2020 | 91.11% | 86.80% | 79.33% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Arkansas | 8/29/2020 | 90.53% | 89.11% | 79.91% |
| Southern | Arkansas | 9/5/2020 | 92.01% | 84.13% | 68.86% |
| Southern | Arkansas | 9/12/2020 | 88.64% | 87.35% | 79.12% |
| Southern | Arkansas | 9/19/2020 | 89.37% | 89.33% | 82.11% |
| Southern | Arkansas | 9/26/2020 | 89.98% | 91.11% | 83.25% |
| Southern | Arkansas | 10/3/2020 | 90.37% | 94.01% | 78.89% |
| Southern | Arkansas | 10/10/2020 | 89.88% | 93.35% | 81.37% |
| Southern | Arkansas | 10/17/2020 | 87.20% | 92.26% | 76.02% |
| Southern | Dallas | 1/4/2020 | 91.80% | 89.63% | 80.93% |
| Southern | Dallas | 1/11/2020 | 88.60% | 80.52% | 75.81% |
| Southern | Dallas | 1/18/2020 | 92.90% | 84.18% | 73.88% |
| Southern | Dallas | 1/25/2020 | 91.13% | 87.50% | 87.23% |
| Southern | Dallas | 2/1/2020 | 91.06% | 86.77% | 82.54% |
| Southern | Dallas | 2/8/2020 | 92.35% | 90.02% | 84.40% |
| Southern | Dallas | 2/15/2020 | 94.38% | 91.37% | 85.41% |
| Southern | Dallas | 2/22/2020 | 92.89% | 92.08% | 86.19% |
| Southern | Dallas | 2/29/2020 | 92.71% | 89.90% | 82.76% |
| Southern | Dallas | 3/7/2020 | 92.34% | 91.46% | 84.51% |
| Southern | Dallas | 3/14/2020 | 92.40% | 89.80% | 82.97% |
| Southern | Dallas | 3/21/2020 | 93.76% | 91.99% | 84.92% |
| Southern | Dallas | 3/28/2020 | 92.77% | 93.87% | 79.93% |
| Southern | Dallas | 4/1/2020 | 90.88% | 86.37% | 87.17% |
| Southern | Dallas | 4/4/2020 | 90.00% | 90.63% | 72.75% |
| Southern | Dallas | 4/11/2020 | 88.97% | 92.32% | 76.81% |
| Southern | Dallas | 4/18/2020 | 91.06% | 94.36% | 89.63% |
| Southern | Dallas | 4/25/2020 | 91.36% | 92.20% | 90.89% |
| Southern | Dallas | 5/2/2020 | 90.29% | 91.64% | 83.95% |
| Southern | Dallas | 5/9/2020 | 90.76% | 90.57% | 56.56% |
| Southern | Dallas | 5/16/2020 | 92.10% | 92.92% | 83.32% |
| Southern | Dallas | 5/23/2020 | 93.24% | 90.60% | 81.61% |
| Southern | Dallas | 5/30/2020 | 91.27% | 92.85% | 81.91% |
| Southern | Dallas | 6/6/2020 | 90.32% | 91.76% | 81.31% |
| Southern | Dallas | 6/13/2020 | 91.86% | 92.72% | 82.65% |
| Southern | Dallas | 6/20/2020 | 90.56% | 92.41% | 78.23% |
| Southern | Dallas | 6/27/2020 | 91.04% | 94.91% | 79.53% |
| Southern | Dallas | 7/1/2020 | 92.35% | 88.97% | 83.92% |
| Southern | Dallas | 7/4/2020 | 89.25% | 87.40% | 73.83% |
| Southern | Dallas | 7/11/2020 | 84.17% | 69.00% | 66.23% |
| Southern | Dallas | 7/18/2020 | 78.86% | 64.08% | 55.72% |
| Southern | Dallas | 7/25/2020 | 82.80% | 83.44% | 57.69% |
| Southern | Dallas | 8/1/2020 | 84.51% | 84.69% | 62.74% |
| Southern | Dallas | 8/8/2020 | 80.59% | 85.33% | 52.44% |
| Southern | Dallas | 8/15/2020 | 85.63% | 86.65% | 58.72% |
| Southern | Dallas | 8/22/2020 | 89.11% | 92.15% | 67.86% |
| Southern | Dallas | 8/29/2020 | 88.07% | 92.21% | 83.01% |
| Southern | Dallas | 9/5/2020 | 91.51% | 90.49% | 80.27% |
| Southern | Dallas | 9/12/2020 | 86.97% | 86.26% | 69.59% |
| Southern | Dallas | 9/19/2020 | 86.21% | 91.13% | 75.13% |
| Southern | Dallas | 9/26/2020 | 88.38% | 92.86% | 84.08% |
| Southern | Dallas | 10/3/2020 | 87.14% | 91.86% | 77.44% |
| Southern | Dallas | 10/10/2020 | 85.64% | 92.19% | 76.62% |
| Southern | Dallas | 10/17/2020 | 83.87% | 90.61% | 73.19% |
| Southern | Ft Worth | 1/4/2020 | 91.70% | 93.16% | 85.46% |
| Southern | Ft Worth | 1/11/2020 | 92.02% | 91.74% | 88.31% |
| Southern | Ft Worth | 1/18/2020 | 93.46% | 89.11% | 79.39% |
| Southern | Ft Worth | 1/25/2020 | 90.94% | 92.26% | 89.70% |
| Southern | Ft Worth | 2/1/2020 | 88.78% | 90.13% | 81.37% |
| Southern | Ft Worth | 2/8/2020 | 91.51% | 92.21% | 87.42% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

42

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Ft Worth | 2/15/2020 | 94.10% | 91.94% | 84.52% |
| Southern | Ft Worth | 2/22/2020 | 92.46% | 91.69% | 79.75% |
| Southern | Ft Worth | 2/29/2020 | 92.97% | 93.61% | 82.20% |
| Southern | Ft Worth | 3/7/2020 | 92.36% | 91.64% | 75.62% |
| Southern | Ft Worth | 3/14/2020 | 90.47% | 86.51% | 80.77% |
| Southern | Ft Worth | 3/21/2020 | 93.25% | 93.15% | 85.54% |
| Southern | Ft Worth | 3/28/2020 | 92.02% | 94.45% | 89.48% |
| Southern | Ft Worth | 4/1/2020 | 93.42% | 89.98% | 79.26% |
| Southern | Ft Worth | 4/4/2020 | 92.19% | 95.93% | 87.42% |
| Southern | Ft Worth | 4/11/2020 | 91.27% | 93.73% | 83.87% |
| Southern | Ft Worth | 4/18/2020 | 92.83% | 95.76% | 84.42% |
| Southern | Ft Worth | 4/25/2020 | 92.24% | 89.29% | 82.38% |
| Southern | Ft Worth | 5/2/2020 | 90.05% | 86.08% | 62.41% |
| Southern | Ft Worth | 5/9/2020 | 89.74% | 85.79% | 62.08% |
| Southern | Ft Worth | 5/16/2020 | 90.70% | 83.03% | 61.40% |
| Southern | Ft Worth | 5/23/2020 | 92.71% | 88.79% | 70.03% |
| Southern | Ft Worth | 5/30/2020 | 91.21% | 94.75% | 82.97% |
| Southern | Ft Worth | 6/6/2020 | 89.29% | 92.35% | 82.61% |
| Southern | Ft Worth | 6/13/2020 | 90.19% | 91.59% | 78.94% |
| Southern | Ft Worth | 6/20/2020 | 89.92% | 90.99% | 78.85% |
| Southern | Ft Worth | 6/27/2020 | 88.94% | 91.68% | 71.56% |
| Southern | Ft Worth | 7/1/2020 | 91.63% | 91.47% | 76.97% |
| Southern | Ft Worth | 7/4/2020 | 89.71% | 89.18% | 71.24% |
| Southern | Ft Worth | 7/11/2020 | 84.01% | 81.22% | 66.65% |
| Southern | Ft Worth | 7/18/2020 | 80.50% | 73.87% | 58.57% |
| Southern | Ft Worth | 7/25/2020 | 82.53% | 80.50% | 69.62% |
| Southern | Ft Worth | 8/1/2020 | 81.48% | 83.04% | 72.51% |
| Southern | Ft Worth | 8/8/2020 | 84.09% | 82.33% | 61.84% |
| Southern | Ft Worth | 8/15/2020 | 86.04% | 84.53% | 58.56% |
| Southern | Ft Worth | 8/22/2020 | 88.49% | 87.40% | 73.43% |
| Southern | Ft Worth | 8/29/2020 | 87.79% | 88.57% | 78.75% |
| Southern | Ft Worth | 9/5/2020 | 89.06% | 87.26% | 82.03% |
| Southern | Ft Worth | 9/12/2020 | 85.54% | 87.25% | 85.55% |
| Southern | Ft Worth | 9/19/2020 | 88.67% | 92.22% | 85.54% |
| Southern | Ft Worth | 9/26/2020 | 89.41% | 93.08% | 85.29% |
| Southern | Ft Worth | 10/3/2020 | 89.97% | 93.50% | 85.53% |
| Southern | Ft Worth | 10/10/2020 | 88.70% | 93.45% | 87.32% |
| Southern | Ft Worth | 10/17/2020 | 83.72% | 88.31% | 77.41% |
| Southern | Gulf Atlantic | 1/4/2020 | 92.29% | 92.87% | 87.45% |
| Southern | Gulf Atlantic | 1/11/2020 | 91.84% | 90.51% | 87.60% |
| Southern | Gulf Atlantic | 1/18/2020 | 94.00% | 88.89% | 90.35% |
| Southern | Gulf Atlantic | 1/25/2020 | 91.66% | 88.33% | 86.35% |
| Southern | Gulf Atlantic | 2/1/2020 | 92.47% | 91.38% | 85.68% |
| Southern | Gulf Atlantic | 2/8/2020 | 93.11% | 90.65% | 84.77% |
| Southern | Gulf Atlantic | 2/15/2020 | 93.92% | 89.41% | 90.74% |
| Southern | Gulf Atlantic | 2/22/2020 | 92.23% | 93.08% | 89.50% |
| Southern | Gulf Atlantic | 2/29/2020 | 93.88% | 91.54% | 84.11% |
| Southern | Gulf Atlantic | 3/7/2020 | 92.23% | 90.86% | 87.92% |
| Southern | Gulf Atlantic | 3/14/2020 | 91.97% | 88.02% | 83.22% |
| Southern | Gulf Atlantic | 3/21/2020 | 93.71% | 93.31% | 90.18% |
| Southern | Gulf Atlantic | 3/28/2020 | 93.96% | 95.83% | 88.01% |
| Southern | Gulf Atlantic | 4/1/2020 | 94.63% | 92.56% | 89.21% |
| Southern | Gulf Atlantic | 4/4/2020 | 92.24% | 95.10% | 88.67% |
| Southern | Gulf Atlantic | 4/11/2020 | 92.69% | 94.38% | 80.85% |
| Southern | Gulf Atlantic | 4/18/2020 | 93.70% | 92.24% | 85.27% |
| Southern | Gulf Atlantic | 4/25/2020 | 92.14% | 92.56% | 81.49% |
| Southern | Gulf Atlantic | 5/2/2020 | 92.86% | 93.63% | 76.68% |
| Southern | Gulf Atlantic | 5/9/2020 | 92.12% | 92.07% | 77.30% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

43

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Gulf Atlantic | 5/16/2020 | 93.08% | 93.36% | 85.07% |
| Southern | Gulf Atlantic | 5/23/2020 | 93.64% | 91.32% | 84.21% |
| Southern | Gulf Atlantic | 5/30/2020 | 91.71% | 91.52% | 78.98% |
| Southern | Gulf Atlantic | 6/6/2020 | 91.89% | 90.85% | 83.14% |
| Southern | Gulf Atlantic | 6/13/2020 | 92.80% | 90.94% | 72.93% |
| Southern | Gulf Atlantic | 6/20/2020 | 91.54% | 92.28% | 86.49% |
| Southern | Gulf Atlantic | 6/27/2020 | 91.48% | 93.93% | 83.10% |
| Southern | Gulf Atlantic | 7/1/2020 | 93.72% | 91.42% | 83.06% |
| Southern | Gulf Atlantic | 7/4/2020 | 92.00% | 90.01% | 83.03% |
| Southern | Gulf Atlantic | 7/11/2020 | 86.72% | 83.12% | 80.75% |
| Southern | Gulf Atlantic | 7/18/2020 | 83.76% | 80.64% | 70.55% |
| Southern | Gulf Atlantic | 7/25/2020 | 88.26% | 86.90% | 67.29% |
| Southern | Gulf Atlantic | 8/1/2020 | 86.26% | 81.72% | 61.06% |
| Southern | Gulf Atlantic | 8/8/2020 | 85.15% | 87.27% | 71.49% |
| Southern | Gulf Atlantic | 8/15/2020 | 88.83% | 89.12% | 76.32% |
| Southern | Gulf Atlantic | 8/22/2020 | 88.89% | 90.23% | 73.64% |
| Southern | Gulf Atlantic | 8/29/2020 | 89.51% | 90.02% | 80.57% |
| Southern | Gulf Atlantic | 9/5/2020 | 89.11% | 88.26% | 82.17% |
| Southern | Gulf Atlantic | 9/12/2020 | 87.14% | 88.43% | 77.92% |
| Southern | Gulf Atlantic | 9/19/2020 | 80.56% | 87.07% | 80.19% |
| Southern | Gulf Atlantic | 9/26/2020 | 82.56% | 86.75% | 72.99% |
| Southern | Gulf Atlantic | 10/3/2020 | 83.34% | 86.26% | 74.88% |
| Southern | Gulf Atlantic | 10/10/2020 | 82.69% | 83.10% | 78.64% |
| Southern | Gulf Atlantic | 10/17/2020 | 76.16% | 83.37% | 75.74% |
| Southern | Houston | 1/4/2020 | 91.35% | 89.75% | 87.43% |
| Southern | Houston | 1/11/2020 | 88.08% | 83.91% | 83.10% |
| Southern | Houston | 1/18/2020 | 91.91% | 87.72% | 84.32% |
| Southern | Houston | 1/25/2020 | 89.89% | 90.04% | 89.37% |
| Southern | Houston | 2/1/2020 | 87.92% | 88.21% | 86.36% |
| Southern | Houston | 2/8/2020 | 89.27% | 91.75% | 87.50% |
| Southern | Houston | 2/15/2020 | 91.76% | 92.40% | 86.10% |
| Southern | Houston | 2/22/2020 | 90.66% | 93.32% | 86.15% |
| Southern | Houston | 2/29/2020 | 92.12% | 92.51% | 86.23% |
| Southern | Houston | 3/7/2020 | 90.47% | 92.03% | 87.02% |
| Southern | Houston | 3/14/2020 | 86.45% | 88.57% | 86.36% |
| Southern | Houston | 3/21/2020 | 90.93% | 93.37% | 88.29% |
| Southern | Houston | 3/28/2020 | 91.73% | 95.64% | 91.87% |
| Southern | Houston | 4/1/2020 | 93.78% | 94.37% | 81.34% |
| Southern | Houston | 4/4/2020 | 92.27% | 95.36% | 86.81% |
| Southern | Houston | 4/11/2020 | 88.96% | 95.05% | 84.69% |
| Southern | Houston | 4/18/2020 | 91.17% | 95.17% | 86.59% |
| Southern | Houston | 4/25/2020 | 91.09% | 93.15% | 77.29% |
| Southern | Houston | 5/2/2020 | 90.37% | 90.69% | 73.94% |
| Southern | Houston | 5/9/2020 | 87.69% | 88.46% | 62.20% |
| Southern | Houston | 5/16/2020 | 89.91% | 93.30% | 78.23% |
| Southern | Houston | 5/23/2020 | 91.81% | 91.80% | 83.26% |
| Southern | Houston | 5/30/2020 | 90.26% | 94.29% | 87.47% |
| Southern | Houston | 6/6/2020 | 90.71% | 92.75% | 86.25% |
| Southern | Houston | 6/13/2020 | 91.07% | 90.85% | 84.42% |
| Southern | Houston | 6/20/2020 | 90.53% | 92.73% | 84.79% |
| Southern | Houston | 6/27/2020 | 91.04% | 92.73% | 83.93% |
| Southern | Houston | 7/1/2020 | 91.95% | 91.38% | 91.69% |
| Southern | Houston | 7/4/2020 | 91.44% | 86.45% | 78.27% |
| Southern | Houston | 7/11/2020 | 83.98% | 86.02% | 81.47% |
| Southern | Houston | 7/18/2020 | 80.81% | 86.92% | 73.68% |
| Southern | Houston | 7/25/2020 | 82.02% | 82.90% | 75.26% |
| Southern | Houston | 8/1/2020 | 81.80% | 83.58% | 76.67% |
| Southern | Houston | 8/8/2020 | 78.45% | 85.23% | 71.59% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Southern | Houston | 8/15/2020 | 84.55% | 87.57% | 66.58% |
| Southern | Houston | 8/22/2020 | 88.39% | 91.73% | 78.41% |
| Southern | Houston | 8/29/2020 | 86.00% | 92.03% | 87.85% |
| Southern | Houston | 9/5/2020 | 90.19% | 89.18% | 79.45% |
| Southern | Houston | 9/12/2020 | 87.46% | 92.44% | 87.57% |
| Southern | Houston | 9/19/2020 | 86.17% | 92.67% | 80.10% |
| Southern | Houston | 9/26/2020 | 86.78% | 93.23% | 76.05% |
| Southern | Houston | 10/3/2020 | 86.29% | 94.46% | 82.11% |
| Southern | Houston | 10/10/2020 | 89.33% | 92.88% | 80.83% |
| Southern | Houston | 10/17/2020 | 83.77% | 92.68% | 84.95% |
| Southern | Louisiana | 1/4/2020 | 91.39% | 88.65% | 81.19% |
| Southern | Louisiana | 1/11/2020 | 91.75% | 88.40% | 83.32% |
| Southern | Louisiana | 1/18/2020 | 93.51% | 84.50% | 84.26% |
| Southern | Louisiana | 1/25/2020 | 92.13% | 89.56% | 87.38% |
| Southern | Louisiana | 2/1/2020 | 92.31% | 88.31% | 85.00% |
| Southern | Louisiana | 2/8/2020 | 91.66% | 88.98% | 80.45% |
| Southern | Louisiana | 2/15/2020 | 92.98% | 88.21% | 78.41% |
| Southern | Louisiana | 2/22/2020 | 90.00% | 82.86% | 77.99% |
| Southern | Louisiana | 2/29/2020 | 92.59% | 88.41% | 83.03% |
| Southern | Louisiana | 3/7/2020 | 91.54% | 87.60% | 79.81% |
| Southern | Louisiana | 3/14/2020 | 92.31% | 85.86% | 76.11% |
| Southern | Louisiana | 3/21/2020 | 93.29% | 91.12% | 83.57% |
| Southern | Louisiana | 3/28/2020 | 91.42% | 91.76% | 78.81% |
| Southern | Louisiana | 4/1/2020 | 93.21% | 87.94% | 63.34% |
| Southern | Louisiana | 4/4/2020 | 94.15% | 90.55% | 83.47% |
| Southern | Louisiana | 4/11/2020 | 91.23% | 91.65% | 71.48% |
| Southern | Louisiana | 4/18/2020 | 92.67% | 89.90% | 85.97% |
| Southern | Louisiana | 4/25/2020 | 90.71% | 86.28% | 70.10% |
| Southern | Louisiana | 5/2/2020 | 91.32% | 90.01% | 76.58% |
| Southern | Louisiana | 5/9/2020 | 90.58% | 86.92% | 58.99% |
| Southern | Louisiana | 5/16/2020 | 91.70% | 86.07% | 73.95% |
| Southern | Louisiana | 5/23/2020 | 91.68% | 85.03% | 78.81% |
| Southern | Louisiana | 5/30/2020 | 91.29% | 85.30% | 70.48% |
| Southern | Louisiana | 6/6/2020 | 89.03% | 82.13% | 68.03% |
| Southern | Louisiana | 6/13/2020 | 91.20% | 87.13% | 69.01% |
| Southern | Louisiana | 6/20/2020 | 86.00% | 85.97% | 66.27% |
| Southern | Louisiana | 6/27/2020 | 85.38% | 85.51% | 79.82% |
| Southern | Louisiana | 7/1/2020 | 89.43% | 82.96% | 70.07% |
| Southern | Louisiana | 7/4/2020 | 88.04% | 79.19% | 65.41% |
| Southern | Louisiana | 7/11/2020 | 83.75% | 75.80% | 58.57% |
| Southern | Louisiana | 7/18/2020 | 81.80% | 68.22% | 61.33% |
| Southern | Louisiana | 7/25/2020 | 80.49% | 70.34% | 49.94% |
| Southern | Louisiana | 8/1/2020 | 82.08% | 69.30% | 45.12% |
| Southern | Louisiana | 8/8/2020 | 73.71% | 73.13% | 42.82% |
| Southern | Louisiana | 8/15/2020 | 79.20% | 80.59% | 53.34% |
| Southern | Louisiana | 8/22/2020 | 74.01% | 82.49% | 56.21% |
| Southern | Louisiana | 8/29/2020 | 82.18% | 86.73% | 60.95% |
| Southern | Louisiana | 9/5/2020 | 85.97% | 83.06% | 73.33% |
| Southern | Louisiana | 9/12/2020 | 83.52% | 84.85% | 65.09% |
| Southern | Louisiana | 9/19/2020 | 83.83% | 85.67% | 77.52% |
| Southern | Louisiana | 9/26/2020 | 87.72% | 87.39% | 65.82% |
| Southern | Louisiana | 10/3/2020 | 87.83% | 90.58% | 64.90% |
| Southern | Louisiana | 10/10/2020 | 83.42% | 85.63% | 63.96% |
| Southern | Louisiana | 10/17/2020 | 83.82% | 84.88% | 64.71% |
| Southern | Mississippi | 1/4/2020 | 90.57% | 91.96% | 80.94% |
| Southern | Mississippi | 1/11/2020 | 91.83% | 88.43% | 82.97% |
| Southern | Mississippi | 1/18/2020 | 93.09% | 84.44% | 93.10% |
| Southern | Mississippi | 1/25/2020 | 91.30% | 86.87% | 87.49% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Mississippi | 2/1/2020 | 90.28% | 90.11% | 79.62% |
| Southern | Mississippi | 2/8/2020 | 92.62% | 91.65% | 89.83% |
| Southern | Mississippi | 2/15/2020 | 94.26% | 89.74% | 88.95% |
| Southern | Mississippi | 2/22/2020 | 92.49% | 92.61% | 84.94% |
| Southern | Mississippi | 2/29/2020 | 93.33% | 93.62% | 85.93% |
| Southern | Mississippi | 3/7/2020 | 92.41% | 90.19% | 87.92% |
| Southern | Mississippi | 3/14/2020 | 91.27% | 87.37% | 89.49% |
| Southern | Mississippi | 3/21/2020 | 93.97% | 93.65% | 88.36% |
| Southern | Mississippi | 3/28/2020 | 94.78% | 94.69% | 77.39% |
| Southern | Mississippi | 4/1/2020 | 93.77% | 92.05% | 87.58% |
| Southern | Mississippi | 4/4/2020 | 94.09% | 94.81% | 86.52% |
| Southern | Mississippi | 4/11/2020 | 91.00% | 94.42% | 88.22% |
| Southern | Mississippi | 4/18/2020 | 94.46% | 91.05% | 85.26% |
| Southern | Mississippi | 4/25/2020 | 91.93% | 92.65% | 72.38% |
| Southern | Mississippi | 5/2/2020 | 91.83% | 88.41% | 71.15% |
| Southern | Mississippi | 5/9/2020 | 92.03% | 89.01% | 84.06% |
| Southern | Mississippi | 5/16/2020 | 91.85% | 87.46% | 72.09% |
| Southern | Mississippi | 5/23/2020 | 92.57% | 85.57% | 74.66% |
| Southern | Mississippi | 5/30/2020 | 90.68% | 84.77% | 52.76% |
| Southern | Mississippi | 6/6/2020 | 88.96% | 81.65% | 56.19% |
| Southern | Mississippi | 6/13/2020 | 90.76% | 85.71% | 65.85% |
| Southern | Mississippi | 6/20/2020 | 89.71% | 91.11% | 78.81% |
| Southern | Mississippi | 6/27/2020 | 92.15% | 90.35% | 77.12% |
| Southern | Mississippi | 7/1/2020 | 91.91% | 85.89% | 31.48% |
| Southern | Mississippi | 7/4/2020 | 90.68% | 83.44% | 54.60% |
| Southern | Mississippi | 7/11/2020 | 90.19% | 83.16% | 72.67% |
| Southern | Mississippi | 7/18/2020 | 86.62% | 76.84% | 76.22% |
| Southern | Mississippi | 7/25/2020 | 87.68% | 80.16% | 74.94% |
| Southern | Mississippi | 8/1/2020 | 86.74% | 80.39% | 75.93% |
| Southern | Mississippi | 8/8/2020 | 86.76% | 88.38% | 76.60% |
| Southern | Mississippi | 8/15/2020 | 87.26% | 88.83% | 79.73% |
| Southern | Mississippi | 8/22/2020 | 89.44% | 86.29% | 73.44% |
| Southern | Mississippi | 8/29/2020 | 89.68% | 90.15% | 84.93% |
| Southern | Mississippi | 9/5/2020 | 88.95% | 80.63% | 50.80% |
| Southern | Mississippi | 9/12/2020 | 81.86% | 77.94% | 74.97% |
| Southern | Mississippi | 9/19/2020 | 79.85% | 80.35% | 82.21% |
| Southern | Mississippi | 9/26/2020 | 80.81% | 88.49% | 80.96% |
| Southern | Mississippi | 10/3/2020 | 77.46% | 87.53% | 86.90% |
| Southern | Mississippi | 10/10/2020 | 78.09% | 81.38% | 79.96% |
| Southern | Mississippi | 10/17/2020 | 74.06% | 85.69% | 72.45% |
| Southern | Oklahoma | 1/4/2020 | 94.49% | 93.72% | 88.59% |
| Southern | Oklahoma | 1/11/2020 | 93.33% | 90.38% | 89.42% |
| Southern | Oklahoma | 1/18/2020 | 94.86% | 92.45% | 89.85% |
| Southern | Oklahoma | 1/25/2020 | 93.54% | 92.92% | 92.97% |
| Southern | Oklahoma | 2/1/2020 | 93.10% | 92.08% | 92.77% |
| Southern | Oklahoma | 2/8/2020 | 92.77% | 93.87% | 92.54% |
| Southern | Oklahoma | 2/15/2020 | 95.39% | 92.54% | 92.52% |
| Southern | Oklahoma | 2/22/2020 | 94.19% | 93.86% | 91.87% |
| Southern | Oklahoma | 2/29/2020 | 94.71% | 94.19% | 86.70% |
| Southern | Oklahoma | 3/7/2020 | 94.62% | 93.60% | 91.95% |
| Southern | Oklahoma | 3/14/2020 | 93.89% | 93.87% | 87.21% |
| Southern | Oklahoma | 3/21/2020 | 94.97% | 94.06% | 93.26% |
| Southern | Oklahoma | 3/28/2020 | 95.28% | 95.95% | 90.60% |
| Southern | Oklahoma | 4/1/2020 | 95.83% | 92.91% | 97.05% |
| Southern | Oklahoma | 4/4/2020 | 93.99% | 94.97% | 91.19% |
| Southern | Oklahoma | 4/11/2020 | 94.48% | 94.89% | 87.69% |
| Southern | Oklahoma | 4/18/2020 | 95.02% | 95.66% | 89.07% |
| Southern | Oklahoma | 4/25/2020 | 93.90% | 93.63% | 90.10% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Oklahoma | 5/2/2020 | 92.67% | 91.53% | 85.18% |
| Southern | Oklahoma | 5/9/2020 | 93.42% | 92.85% | 89.58% |
| Southern | Oklahoma | 5/16/2020 | 94.14% | 94.25% | 86.48% |
| Southern | Oklahoma | 5/23/2020 | 94.25% | 91.23% | 87.49% |
| Southern | Oklahoma | 5/30/2020 | 92.91% | 93.32% | 90.57% |
| Southern | Oklahoma | 6/6/2020 | 93.22% | 92.55% | 88.75% |
| Southern | Oklahoma | 6/13/2020 | 93.72% | 94.75% | 86.45% |
| Southern | Oklahoma | 6/20/2020 | 93.37% | 94.32% | 88.47% |
| Southern | Oklahoma | 6/27/2020 | 93.44% | 95.01% | 85.53% |
| Southern | Oklahoma | 7/1/2020 | 92.98% | 92.97% | 91.41% |
| Southern | Oklahoma | 7/4/2020 | 92.61% | 92.25% | 79.47% |
| Southern | Oklahoma | 7/11/2020 | 89.79% | 87.33% | 85.92% |
| Southern | Oklahoma | 7/18/2020 | 88.83% | 84.37% | 80.93% |
| Southern | Oklahoma | 7/25/2020 | 90.28% | 87.72% | 71.68% |
| Southern | Oklahoma | 8/1/2020 | 89.18% | 84.16% | 83.80% |
| Southern | Oklahoma | 8/8/2020 | 85.15% | 87.52% | 67.68% |
| Southern | Oklahoma | 8/15/2020 | 89.64% | 91.21% | 84.36% |
| Southern | Oklahoma | 8/22/2020 | 92.89% | 94.74% | 87.26% |
| Southern | Oklahoma | 8/29/2020 | 92.59% | 93.47% | 93.22% |
| Southern | Oklahoma | 9/5/2020 | 93.28% | 89.32% | 84.93% |
| Southern | Oklahoma | 9/12/2020 | 89.93% | 89.67% | 89.38% |
| Southern | Oklahoma | 9/19/2020 | 90.23% | 92.12% | 88.90% |
| Southern | Oklahoma | 9/26/2020 | 90.68% | 93.30% | 90.89% |
| Southern | Oklahoma | 10/3/2020 | 90.36% | 94.37% | 90.10% |
| Southern | Oklahoma | 10/10/2020 | 92.42% | 93.07% | 87.33% |
| Southern | Oklahoma | 10/17/2020 | 88.83% | 94.85% | 83.65% |
| Southern | Rio Grande | 1/4/2020 | 92.24% | 92.80% | 86.08% |
| Southern | Rio Grande | 1/11/2020 | 92.95% | 90.41% | 89.65% |
| Southern | Rio Grande | 1/18/2020 | 94.55% | 90.02% | 89.66% |
| Southern | Rio Grande | 1/25/2020 | 92.61% | 93.29% | 92.43% |
| Southern | Rio Grande | 2/1/2020 | 92.82% | 92.19% | 86.99% |
| Southern | Rio Grande | 2/8/2020 | 92.82% | 94.33% | 88.52% |
| Southern | Rio Grande | 2/15/2020 | 94.77% | 92.87% | 90.09% |
| Southern | Rio Grande | 2/22/2020 | 93.30% | 94.68% | 87.18% |
| Southern | Rio Grande | 2/29/2020 | 92.61% | 93.53% | 90.54% |
| Southern | Rio Grande | 3/7/2020 | 92.50% | 93.90% | 86.71% |
| Southern | Rio Grande | 3/14/2020 | 93.18% | 93.59% | 86.81% |
| Southern | Rio Grande | 3/21/2020 | 93.17% | 94.06% | 87.05% |
| Southern | Rio Grande | 3/28/2020 | 93.08% | 96.19% | 91.16% |
| Southern | Rio Grande | 4/1/2020 | 93.15% | 93.99% | 93.87% |
| Southern | Rio Grande | 4/4/2020 | 93.58% | 95.67% | 91.16% |
| Southern | Rio Grande | 4/11/2020 | 92.13% | 94.48% | 83.47% |
| Southern | Rio Grande | 4/18/2020 | 92.58% | 94.98% | 90.58% |
| Southern | Rio Grande | 4/25/2020 | 92.25% | 94.20% | 86.65% |
| Southern | Rio Grande | 5/2/2020 | 91.45% | 92.74% | 84.17% |
| Southern | Rio Grande | 5/9/2020 | 91.21% | 93.44% | 83.51% |
| Southern | Rio Grande | 5/16/2020 | 92.63% | 94.43% | 83.60% |
| Southern | Rio Grande | 5/23/2020 | 93.03% | 91.99% | 83.35% |
| Southern | Rio Grande | 5/30/2020 | 92.14% | 93.76% | 85.73% |
| Southern | Rio Grande | 6/6/2020 | 91.71% | 92.80% | 81.71% |
| Southern | Rio Grande | 6/13/2020 | 91.51% | 91.29% | 82.13% |
| Southern | Rio Grande | 6/20/2020 | 90.80% | 91.48% | 77.38% |
| Southern | Rio Grande | 6/27/2020 | 89.60% | 90.00% | 71.83% |
| Southern | Rio Grande | 7/1/2020 | 92.30% | 91.17% | 83.20% |
| Southern | Rio Grande | 7/4/2020 | 92.24% | 85.61% | 73.28% |
| Southern | Rio Grande | 7/11/2020 | 82.66% | 69.08% | 74.14% |
| Southern | Rio Grande | 7/18/2020 | 85.69% | 75.00% | 68.65% |
| Southern | Rio Grande | 7/25/2020 | 85.26% | 74.65% | 73.99% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Rio Grande | 8/1/2020 | 86.58% | 79.06% | 69.58% |
| Southern | Rio Grande | 8/8/2020 | 85.21% | 86.08% | 71.05% |
| Southern | Rio Grande | 8/15/2020 | 88.28% | 89.10% | 74.77% |
| Southern | Rio Grande | 8/22/2020 | 89.16% | 93.69% | 77.70% |
| Southern | Rio Grande | 8/29/2020 | 89.54% | 94.99% | 90.16% |
| Southern | Rio Grande | 9/5/2020 | 90.64% | 89.97% | 82.16% |
| Southern | Rio Grande | 9/12/2020 | 89.48% | 89.83% | 81.04% |
| Southern | Rio Grande | 9/19/2020 | 88.77% | 91.14% | 82.30% |
| Southern | Rio Grande | 9/26/2020 | 88.10% | 93.35% | 84.17% |
| Southern | Rio Grande | 10/3/2020 | 89.64% | 94.21% | 89.29% |
| Southern | Rio Grande | 10/10/2020 | 90.46% | 92.87% | 82.25% |
| Southern | Rio Grande | 10/17/2020 | 85.50% | 90.35% | 79.67% |
| Southern | South Florida | 1/4/2020 | 91.89% | 91.07% | 84.43% |
| Southern | South Florida | 1/11/2020 | 91.12% | 88.70% | 84.90% |
| Southern | South Florida | 1/18/2020 | 93.19% | 87.56% | 86.37% |
| Southern | South Florida | 1/25/2020 | 91.71% | 88.87% | 86.17% |
| Southern | South Florida | 2/1/2020 | 90.94% | 87.46% | 86.83% |
| Southern | South Florida | 2/8/2020 | 90.57% | 89.29% | 85.75% |
| Southern | South Florida | 2/15/2020 | 92.49% | 89.49% | 86.84% |
| Southern | South Florida | 2/22/2020 | 92.55% | 91.78% | 87.89% |
| Southern | South Florida | 2/29/2020 | 93.24% | 90.24% | 85.82% |
| Southern | South Florida | 3/7/2020 | 92.29% | 90.49% | 83.10% |
| Southern | South Florida | 3/14/2020 | 92.66% | 91.24% | 82.91% |
| Southern | South Florida | 3/21/2020 | 92.65% | 92.00% | 84.78% |
| Southern | South Florida | 3/28/2020 | 92.42% | 94.00% | 78.10% |
| Southern | South Florida | 4/1/2020 | 92.73% | 91.18% | 86.47% |
| Southern | South Florida | 4/4/2020 | 91.43% | 93.30% | 85.13% |
| Southern | South Florida | 4/11/2020 | 90.58% | 93.30% | 81.06% |
| Southern | South Florida | 4/18/2020 | 91.84% | 91.88% | 79.50% |
| Southern | South Florida | 4/25/2020 | 91.80% | 89.50% | 81.66% |
| Southern | South Florida | 5/2/2020 | 91.79% | 92.27% | 79.69% |
| Southern | South Florida | 5/9/2020 | 88.90% | 90.66% | 71.32% |
| Southern | South Florida | 5/16/2020 | 90.98% | 90.61% | 71.75% |
| Southern | South Florida | 5/23/2020 | 92.11% | 86.73% | 74.64% |
| Southern | South Florida | 5/30/2020 | 89.44% | 90.38% | 80.08% |
| Southern | South Florida | 6/6/2020 | 90.64% | 89.18% | 68.24% |
| Southern | South Florida | 6/13/2020 | 91.65% | 90.46% | 86.68% |
| Southern | South Florida | 6/20/2020 | 89.60% | 88.62% | 82.72% |
| Southern | South Florida | 6/27/2020 | 89.11% | 92.28% | 80.13% |
| Southern | South Florida | 7/1/2020 | 91.77% | 91.19% | 77.48% |
| Southern | South Florida | 7/4/2020 | 90.57% | 89.04% | 76.72% |
| Southern | South Florida | 7/11/2020 | 85.21% | 82.13% | 70.95% |
| Southern | South Florida | 7/18/2020 | 77.95% | 78.42% | 67.67% |
| Southern | South Florida | 7/25/2020 | 84.11% | 81.30% | 69.12% |
| Southern | South Florida | 8/1/2020 | 80.16% | 78.38% | 65.64% |
| Southern | South Florida | 8/8/2020 | 79.67% | 79.57% | 71.66% |
| Southern | South Florida | 8/15/2020 | 80.82% | 79.62% | 68.76% |
| Southern | South Florida | 8/22/2020 | 85.47% | 82.99% | 73.90% |
| Southern | South Florida | 8/29/2020 | 85.03% | 85.49% | 70.73% |
| Southern | South Florida | 9/5/2020 | 86.57% | 85.43% | 79.44% |
| Southern | South Florida | 9/12/2020 | 86.93% | 86.64% | 74.96% |
| Southern | South Florida | 9/19/2020 | 84.80% | 87.57% | 78.93% |
| Southern | South Florida | 9/26/2020 | 84.38% | 89.39% | 65.28% |
| Southern | South Florida | 10/3/2020 | 82.79% | 83.81% | 64.05% |
| Southern | South Florida | 10/10/2020 | 83.47% | 75.18% | 65.18% |
| Southern | South Florida | 10/17/2020 | 78.72% | 84.01% | 70.10% |
| Southern | Suncoast | 1/4/2020 | 90.93% | 89.27% | 84.10% |
| Southern | Suncoast | 1/11/2020 | 91.40% | 85.89% | 84.60% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Southern | Suncoast | 1/18/2020 | 93.29% | 88.91% | 87.98% |
| Southern | Suncoast | 1/25/2020 | 90.57% | 89.67% | 87.50% |
| Southern | Suncoast | 2/1/2020 | 92.54% | 91.50% | 89.27% |
| Southern | Suncoast | 2/8/2020 | 92.78% | 91.89% | 90.66% |
| Southern | Suncoast | 2/15/2020 | 94.29% | 92.73% | 88.97% |
| Southern | Suncoast | 2/22/2020 | 93.59% | 92.27% | 87.65% |
| Southern | Suncoast | 2/29/2020 | 93.67% | 92.43% | 89.63% |
| Southern | Suncoast | 3/7/2020 | 92.75% | 91.19% | 85.61% |
| Southern | Suncoast | 3/14/2020 | 92.36% | 90.79% | 88.02% |
| Southern | Suncoast | 3/21/2020 | 93.47% | 92.44% | 85.52% |
| Southern | Suncoast | 3/28/2020 | 92.96% | 94.83% | 89.79% |
| Southern | Suncoast | 4/1/2020 | 93.64% | 92.50% | 83.21% |
| Southern | Suncoast | 4/4/2020 | 92.58% | 95.09% | 89.82% |
| Southern | Suncoast | 4/11/2020 | 92.31% | 94.08% | 80.63% |
| Southern | Suncoast | 4/18/2020 | 93.00% | 92.42% | 87.14% |
| Southern | Suncoast | 4/25/2020 | 92.65% | 91.88% | 85.63% |
| Southern | Suncoast | 5/2/2020 | 91.52% | 93.63% | 85.11% |
| Southern | Suncoast | 5/9/2020 | 90.24% | 90.84% | 70.29% |
| Southern | Suncoast | 5/16/2020 | 92.46% | 93.50% | 80.25% |
| Southern | Suncoast | 5/23/2020 | 93.59% | 91.61% | 83.75% |
| Southern | Suncoast | 5/30/2020 | 90.66% | 91.17% | 85.01% |
| Southern | Suncoast | 6/6/2020 | 91.21% | 90.04% | 85.03% |
| Southern | Suncoast | 6/13/2020 | 92.97% | 91.59% | 89.06% |
| Southern | Suncoast | 6/20/2020 | 90.90% | 90.30% | 82.88% |
| Southern | Suncoast | 6/27/2020 | 90.56% | 91.03% | 74.17% |
| Southern | Suncoast | 7/1/2020 | 93.04% | 89.59% | 87.07% |
| Southern | Suncoast | 7/4/2020 | 89.54% | 88.91% | 83.65% |
| Southern | Suncoast | 7/11/2020 | 80.09% | 76.97% | 79.92% |
| Southern | Suncoast | 7/18/2020 | 75.24% | 70.29% | 72.52% |
| Southern | Suncoast | 7/25/2020 | 85.11% | 76.04% | 80.74% |
| Southern | Suncoast | 8/1/2020 | 85.30% | 83.34% | 75.11% |
| Southern | Suncoast | 8/8/2020 | 85.21% | 89.39% | 80.11% |
| Southern | Suncoast | 8/15/2020 | 89.27% | 89.23% | 79.03% |
| Southern | Suncoast | 8/22/2020 | 89.40% | 89.63% | 80.15% |
| Southern | Suncoast | 8/29/2020 | 89.70% | 90.17% | 82.32% |
| Southern | Suncoast | 9/5/2020 | 90.33% | 86.76% | 88.18% |
| Southern | Suncoast | 9/12/2020 | 88.95% | 88.76% | 84.40% |
| Southern | Suncoast | 9/19/2020 | 86.67% | 91.50% | 84.27% |
| Southern | Suncoast | 9/26/2020 | 88.41% | 91.78% | 84.78% |
| Southern | Suncoast | 10/3/2020 | 88.13% | 88.14% | 78.35% |
| Southern | Suncoast | 10/10/2020 | 86.49% | 86.81% | 74.90% |
| Southern | Suncoast | 10/17/2020 | 81.96% | 86.89% | 78.88% |
| Western | Alaska | 1/4/2020 | 89.12% | 89.95% | 77.51% |
| Western | Alaska | 1/11/2020 | 91.09% | 91.23% | 70.03% |
| Western | Alaska | 1/18/2020 | 92.57% | 92.92% | 87.30% |
| Western | Alaska | 1/25/2020 | 91.22% | 95.96% | 94.81% |
| Western | Alaska | 2/1/2020 | 90.77% | 95.96% | 92.22% |
| Western | Alaska | 2/8/2020 | 91.89% | 81.83% | 89.98% |
| Western | Alaska | 2/15/2020 | 93.62% | 82.09% | 82.84% |
| Western | Alaska | 2/22/2020 | 93.30% | 98.05% | 87.40% |
| Western | Alaska | 2/29/2020 | 92.97% | 96.95% | 90.65% |
| Western | Alaska | 3/7/2020 | 92.41% | 82.13% | 88.96% |
| Western | Alaska | 3/14/2020 | 92.02% | 90.51% | 91.68% |
| Western | Alaska | 3/21/2020 | 91.98% | 82.23% | 93.83% |
| Western | Alaska | 3/28/2020 | 91.79% | 98.65% | 94.61% |
| Western | Alaska | 4/1/2020 | 90.26% | 97.44% | 87.95% |
| Western | Alaska | 4/4/2020 | 92.88% | 63.97% | 82.56% |
| Western | Alaska | 4/11/2020 | 91.36% | 85.17% | 89.33% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|-----------------|---------------------|-------------|
| Western | Alaska | 4/18/2020 | 91.79% | 85.33% | 93.03% |
| Western | Alaska | 4/25/2020 | 92.74% | 93.27% | 95.57% |
| Western | Alaska | 5/2/2020 | 92.00% | 96.59% | 84.45% |
| Western | Alaska | 5/9/2020 | 92.51% | 86.77% | 94.42% |
| Western | Alaska | 5/16/2020 | 92.31% | 84.57% | 94.22% |
| Western | Alaska | 5/23/2020 | 91.24% | 83.79% | 89.05% |
| Western | Alaska | 5/30/2020 | 91.29% | 97.20% | 93.93% |
| Western | Alaska | 6/6/2020 | 92.12% | 84.72% | 88.72% |
| Western | Alaska | 6/13/2020 | 92.14% | 98.43% | 91.14% |
| Western | Alaska | 6/20/2020 | 91.63% | 93.65% | 91.63% |
| Western | Alaska | 6/27/2020 | 91.79% | 97.65% | 94.91% |
| Western | Alaska | 7/1/2020 | 93.87% | 95.72% | 83.10% |
| Western | Alaska | 7/4/2020 | 90.82% | 93.84% | 77.28% |
| Western | Alaska | 7/11/2020 | 91.14% | 84.23% | 89.93% |
| Western | Alaska | 7/18/2020 | 88.31% | 98.32% | 86.89% |
| Western | Alaska | 7/25/2020 | 89.01% | 96.55% | 86.79% |
| Western | Alaska | 8/1/2020 | 89.67% | 85.73% | 84.11% |
| Western | Alaska | 8/8/2020 | 87.07% | 85.01% | 87.66% |
| Western | Alaska | 8/15/2020 | 86.51% | 83.98% | 87.43% |
| Western | Alaska | 8/22/2020 | 89.43% | 97.04% | 88.93% |
| Western | Alaska | 8/29/2020 | 91.46% | 97.73% | 94.71% |
| Western | Alaska | 9/5/2020 | 90.96% | 98.39% | 92.76% |
| Western | Alaska | 9/12/2020 | 90.35% | 96.64% | 95.87% |
| Western | Alaska | 9/19/2020 | 94.07% | 98.26% | 87.59% |
| Western | Alaska | 9/26/2020 | 90.97% | 83.03% | 91.25% |
| Western | Alaska | 10/3/2020 | 90.56% | 97.95% | 95.51% |
| Western | Alaska | 10/10/2020 | 87.43% | 96.91% | 88.24% |
| Western | Alaska | 10/17/2020 | 80.93% | 96.85% | 75.65% |
| Western | Arizona | 1/4/2020 | 91.44% | 90.90% | 87.48% |
| Western | Arizona | 1/11/2020 | 92.39% | 90.37% | 88.93% |
| Western | Arizona | 1/18/2020 | 93.78% | 91.48% | 91.61% |
| Western | Arizona | 1/25/2020 | 92.11% | 92.30% | 87.41% |
| Western | Arizona | 2/1/2020 | 90.48% | 90.42% | 88.40% |
| Western | Arizona | 2/8/2020 | 91.36% | 91.31% | 91.33% |
| Western | Arizona | 2/15/2020 | 94.34% | 90.26% | 89.94% |
| Western | Arizona | 2/22/2020 | 91.43% | 89.61% | 86.20% |
| Western | Arizona | 2/29/2020 | 92.61% | 92.07% | 87.45% |
| Western | Arizona | 3/7/2020 | 90.79% | 90.45% | 83.11% |
| Western | Arizona | 3/14/2020 | 91.35% | 89.55% | 84.60% |
| Western | Arizona | 3/21/2020 | 92.27% | 92.62% | 84.98% |
| Western | Arizona | 3/28/2020 | 89.97% | 92.09% | 87.23% |
| Western | Arizona | 4/1/2020 | 91.24% | 91.02% | 84.14% |
| Western | Arizona | 4/4/2020 | 91.97% | 93.55% | 87.65% |
| Western | Arizona | 4/11/2020 | 91.69% | 92.97% | 85.42% |
| Western | Arizona | 4/18/2020 | 92.55% | 93.66% | 87.24% |
| Western | Arizona | 4/25/2020 | 90.97% | 92.85% | 79.71% |
| Western | Arizona | 5/2/2020 | 92.05% | 91.56% | 83.51% |
| Western | Arizona | 5/9/2020 | 90.75% | 91.29% | 78.45% |
| Western | Arizona | 5/16/2020 | 92.78% | 93.19% | 82.85% |
| Western | Arizona | 5/23/2020 | 93.18% | 93.25% | 80.82% |
| Western | Arizona | 5/30/2020 | 91.26% | 93.55% | 90.11% |
| Western | Arizona | 6/6/2020 | 91.18% | 93.47% | 83.96% |
| Western | Arizona | 6/13/2020 | 91.57% | 94.29% | 87.73% |
| Western | Arizona | 6/20/2020 | 91.43% | 91.39% | 75.74% |
| Western | Arizona | 6/27/2020 | 90.76% | 92.22% | 89.36% |
| Western | Arizona | 7/1/2020 | 92.34% | 92.52% | 89.27% |
| Western | Arizona | 7/4/2020 | 92.22% | 91.81% | 78.46% |
| Western | Arizona | 7/11/2020 | 86.72% | 85.59% | 81.28% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Arizona | 7/18/2020 | 86.82% | 84.44% | 75.31% |
| Western | Arizona | 7/25/2020 | 87.20% | 88.29% | 83.38% |
| Western | Arizona | 8/1/2020 | 87.37% | 87.46% | 82.52% |
| Western | Arizona | 8/8/2020 | 87.64% | 91.10% | 74.70% |
| Western | Arizona | 8/15/2020 | 88.72% | 92.75% | 81.88% |
| Western | Arizona | 8/22/2020 | 89.74% | 93.86% | 79.93% |
| Western | Arizona | 8/29/2020 | 88.97% | 93.29% | 85.44% |
| Western | Arizona | 9/5/2020 | 90.12% | 92.99% | 83.29% |
| Western | Arizona | 9/12/2020 | 90.35% | 91.28% | 79.85% |
| Western | Arizona | 9/19/2020 | 88.94% | 92.96% | 86.40% |
| Western | Arizona | 9/26/2020 | 87.44% | 89.79% | 78.02% |
| Western | Arizona | 10/3/2020 | 88.29% | 94.35% | 76.19% |
| Western | Arizona | 10/10/2020 | 85.84% | 77.38% | 84.38% |
| Western | Arizona | 10/17/2020 | 82.12% | 84.37% | 66.24% |
| Western | Central Plains | 1/4/2020 | 93.81% | 94.29% | 87.66% |
| Western | Central Plains | 1/11/2020 | 92.81% | 94.03% | 90.20% |
| Western | Central Plains | 1/18/2020 | 95.13% | 90.56% | 89.51% |
| Western | Central Plains | 1/25/2020 | 90.74% | 95.15% | 90.90% |
| Western | Central Plains | 2/1/2020 | 93.46% | 95.09% | 89.33% |
| Western | Central Plains | 2/8/2020 | 94.18% | 96.10% | 93.70% |
| Western | Central Plains | 2/15/2020 | 96.17% | 95.44% | 93.72% |
| Western | Central Plains | 2/22/2020 | 95.57% | 96.63% | 93.35% |
| Western | Central Plains | 2/29/2020 | 95.07% | 88.53% | 92.05% |
| Western | Central Plains | 3/7/2020 | 93.98% | 94.78% | 91.40% |
| Western | Central Plains | 3/14/2020 | 95.16% | 95.87% | 91.60% |
| Western | Central Plains | 3/21/2020 | 94.95% | 95.58% | 90.45% |
| Western | Central Plains | 3/28/2020 | 95.70% | 96.44% | 91.76% |
| Western | Central Plains | 4/1/2020 | 94.32% | 95.90% | 91.03% |
| Western | Central Plains | 4/4/2020 | 93.73% | 88.73% | 91.65% |
| Western | Central Plains | 4/11/2020 | 93.37% | 96.51% | 89.53% |
| Western | Central Plains | 4/18/2020 | 94.35% | 96.01% | 91.79% |
| Western | Central Plains | 4/25/2020 | 90.93% | 95.95% | 82.74% |
| Western | Central Plains | 5/2/2020 | 92.00% | 87.64% | 89.03% |
| Western | Central Plains | 5/9/2020 | 92.31% | 94.15% | 86.45% |
| Western | Central Plains | 5/16/2020 | 94.04% | 87.67% | 89.56% |
| Western | Central Plains | 5/23/2020 | 95.32% | 93.74% | 90.26% |
| Western | Central Plains | 5/30/2020 | 91.89% | 93.88% | 85.47% |
| Western | Central Plains | 6/6/2020 | 93.00% | 93.79% | 88.11% |
| Western | Central Plains | 6/13/2020 | 94.40% | 94.37% | 88.46% |
| Western | Central Plains | 6/20/2020 | 94.57% | 94.76% | 88.82% |
| Western | Central Plains | 6/27/2020 | 94.18% | 96.12% | 86.37% |
| Western | Central Plains | 7/1/2020 | 93.28% | 92.00% | 88.71% |
| Western | Central Plains | 7/4/2020 | 93.40% | 88.52% | 83.72% |
| Western | Central Plains | 7/11/2020 | 88.97% | 92.17% | 88.75% |
| Western | Central Plains | 7/18/2020 | 85.62% | 89.39% | 86.77% |
| Western | Central Plains | 7/25/2020 | 87.94% | 93.09% | 85.38% |
| Western | Central Plains | 8/1/2020 | 88.67% | 84.60% | 82.95% |
| Western | Central Plains | 8/8/2020 | 87.95% | 92.40% | 81.62% |
| Western | Central Plains | 8/15/2020 | 86.90% | 92.99% | 87.48% |
| Western | Central Plains | 8/22/2020 | 87.00% | 94.80% | 88.08% |
| Western | Central Plains | 8/29/2020 | 87.52% | 93.08% | 89.76% |
| Western | Central Plains | 9/5/2020 | 88.86% | 84.70% | 88.95% |
| Western | Central Plains | 9/12/2020 | 85.36% | 92.67% | 87.98% |
| Western | Central Plains | 9/19/2020 | 90.52% | 94.73% | 90.82% |
| Western | Central Plains | 9/26/2020 | 88.88% | 93.53% | 86.80% |
| Western | Central Plains | 10/3/2020 | 90.76% | 94.94% | 88.92% |
| Western | Central Plains | 10/10/2020 | 90.54% | 93.36% | 91.40% |
| Western | Central Plains | 10/17/2020 | 86.34% | 87.31% | 89.04% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Colorado/Wyoming | 1/4/2020 | 88.39% | 83.93% | 77.62% |
| Western | Colorado/Wyoming | 1/11/2020 | 87.00% | 84.89% | 87.05% |
| Western | Colorado/Wyoming | 1/18/2020 | 91.54% | 87.33% | 82.45% |
| Western | Colorado/Wyoming | 1/25/2020 | 85.95% | 88.64% | 83.23% |
| Western | Colorado/Wyoming | 2/1/2020 | 80.11% | 81.16% | 88.65% |
| Western | Colorado/Wyoming | 2/8/2020 | 84.99% | 86.68% | 85.33% |
| Western | Colorado/Wyoming | 2/15/2020 | 89.54% | 86.40% | 87.92% |
| Western | Colorado/Wyoming | 2/22/2020 | 90.81% | 92.82% | 85.16% |
| Western | Colorado/Wyoming | 2/29/2020 | 91.51% | 90.65% | 81.02% |
| Western | Colorado/Wyoming | 3/7/2020 | 90.67% | 88.18% | 82.52% |
| Western | Colorado/Wyoming | 3/14/2020 | 88.70% | 88.70% | 80.24% |
| Western | Colorado/Wyoming | 3/21/2020 | 88.05% | 89.44% | 79.99% |
| Western | Colorado/Wyoming | 3/28/2020 | 88.28% | 91.24% | 77.79% |
| Western | Colorado/Wyoming | 4/1/2020 | 91.36% | 86.70% | 79.28% |
| Western | Colorado/Wyoming | 4/4/2020 | 86.13% | 82.23% | 59.28% |
| Western | Colorado/Wyoming | 4/11/2020 | 83.42% | 77.56% | 57.01% |
| Western | Colorado/Wyoming | 4/18/2020 | 86.07% | 87.32% | 58.10% |
| Western | Colorado/Wyoming | 4/25/2020 | 83.31% | 85.48% | 64.39% |
| Western | Colorado/Wyoming | 5/2/2020 | 87.76% | 87.82% | 60.23% |
| Western | Colorado/Wyoming | 5/9/2020 | 86.39% | 89.07% | 60.95% |
| Western | Colorado/Wyoming | 5/16/2020 | 88.50% | 91.99% | 76.63% |
| Western | Colorado/Wyoming | 5/23/2020 | 89.88% | 92.58% | 76.72% |
| Western | Colorado/Wyoming | 5/30/2020 | 89.26% | 94.41% | 75.58% |
| Western | Colorado/Wyoming | 6/6/2020 | 88.21% | 82.34% | 77.75% |
| Western | Colorado/Wyoming | 6/13/2020 | 87.71% | 89.24% | 77.63% |
| Western | Colorado/Wyoming | 6/20/2020 | 87.47% | 91.28% | 74.21% |
| Western | Colorado/Wyoming | 6/27/2020 | 86.75% | 90.70% | 77.74% |
| Western | Colorado/Wyoming | 7/1/2020 | 88.49% | 89.54% | 76.57% |
| Western | Colorado/Wyoming | 7/4/2020 | 86.01% | 87.67% | 82.13% |
| Western | Colorado/Wyoming | 7/11/2020 | 81.98% | 76.38% | 64.21% |
| Western | Colorado/Wyoming | 7/18/2020 | 82.90% | 83.32% | 77.73% |
| Western | Colorado/Wyoming | 7/25/2020 | 83.92% | 86.28% | 61.84% |
| Western | Colorado/Wyoming | 8/1/2020 | 79.31% | 84.49% | 72.62% |
| Western | Colorado/Wyoming | 8/8/2020 | 80.54% | 86.69% | 69.32% |
| Western | Colorado/Wyoming | 8/15/2020 | 80.52% | 86.82% | 66.25% |
| Western | Colorado/Wyoming | 8/22/2020 | 84.51% | 92.04% | 76.80% |
| Western | Colorado/Wyoming | 8/29/2020 | 84.02% | 90.25% | 75.96% |
| Western | Colorado/Wyoming | 9/5/2020 | 84.83% | 90.42% | 76.25% |
| Western | Colorado/Wyoming | 9/12/2020 | 82.83% | 89.20% | 80.97% |
| Western | Colorado/Wyoming | 9/19/2020 | 82.78% | 89.76% | 75.40% |
| Western | Colorado/Wyoming | 9/26/2020 | 83.20% | 89.74% | 81.81% |
| Western | Colorado/Wyoming | 10/3/2020 | 84.41% | 89.30% | 75.64% |
| Western | Colorado/Wyoming | 10/10/2020 | 77.41% | 81.81% | 77.05% |
| Western | Colorado/Wyoming | 10/17/2020 | 71.47% | 64.43% | 70.85% |
| Western | Dakotas | 1/4/2020 | 91.47% | 91.30% | 86.24% |
| Western | Dakotas | 1/11/2020 | 91.89% | 87.84% | 86.15% |
| Western | Dakotas | 1/18/2020 | 90.67% | 90.58% | 85.28% |
| Western | Dakotas | 1/25/2020 | 90.81% | 94.24% | 88.69% |
| Western | Dakotas | 2/1/2020 | 92.19% | 92.89% | 90.51% |
| Western | Dakotas | 2/8/2020 | 92.82% | 94.26% | 90.92% |
| Western | Dakotas | 2/15/2020 | 94.58% | 92.97% | 88.88% |
| Western | Dakotas | 2/22/2020 | 93.85% | 95.54% | 90.63% |
| Western | Dakotas | 2/29/2020 | 94.45% | 94.41% | 89.68% |
| Western | Dakotas | 3/7/2020 | 93.79% | 94.71% | 88.59% |
| Western | Dakotas | 3/14/2020 | 93.80% | 95.03% | 90.12% |
| Western | Dakotas | 3/21/2020 | 94.36% | 95.27% | 85.71% |
| Western | Dakotas | 3/28/2020 | 93.59% | 94.58% | 87.04% |
| Western | Dakotas | 4/1/2020 | 94.58% | 94.49% | 85.42% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|---|---|---|---|---|---|
| Western | Dakotas | 4/4/2020 | 93.57% | 96.12% | 91.21% |
| Western | Dakotas | 4/11/2020 | 93.03% | 95.55% | 87.28% |
| Western | Dakotas | 4/18/2020 | 94.25% | 94.35% | 86.95% |
| Western | Dakotas | 4/25/2020 | 93.87% | 96.01% | 86.97% |
| Western | Dakotas | 5/2/2020 | 93.73% | 94.01% | 87.87% |
| Western | Dakotas | 5/9/2020 | 92.41% | 92.18% | 87.11% |
| Western | Dakotas | 5/16/2020 | 94.03% | 95.03% | 87.75% |
| Western | Dakotas | 5/23/2020 | 94.90% | 92.86% | 85.34% |
| Western | Dakotas | 5/30/2020 | 92.40% | 94.44% | 85.75% |
| Western | Dakotas | 6/6/2020 | 93.69% | 94.85% | 89.69% |
| Western | Dakotas | 6/13/2020 | 94.65% | 94.40% | 89.55% |
| Western | Dakotas | 6/20/2020 | 93.85% | 93.73% | 89.15% |
| Western | Dakotas | 6/27/2020 | 93.42% | 93.15% | 88.22% |
| Western | Dakotas | 7/1/2020 | 94.00% | 94.50% | 87.16% |
| Western | Dakotas | 7/4/2020 | 92.57% | 88.03% | 89.44% |
| Western | Dakotas | 7/11/2020 | 91.21% | 87.45% | 87.00% |
| Western | Dakotas | 7/18/2020 | 89.34% | 90.99% | 84.63% |
| Western | Dakotas | 7/25/2020 | 90.73% | 90.70% | 78.47% |
| Western | Dakotas | 8/1/2020 | 90.94% | 90.58% | 83.54% |
| Western | Dakotas | 8/8/2020 | 89.74% | 90.36% | 79.98% |
| Western | Dakotas | 8/15/2020 | 91.20% | 91.15% | 85.07% |
| Western | Dakotas | 8/22/2020 | 92.97% | 92.88% | 80.20% |
| Western | Dakotas | 8/29/2020 | 91.37% | 92.37% | 80.67% |
| Western | Dakotas | 9/5/2020 | 92.00% | 91.19% | 78.51% |
| Western | Dakotas | 9/12/2020 | 90.68% | 92.01% | 87.96% |
| Western | Dakotas | 9/19/2020 | 91.77% | 95.38% | 86.58% |
| Western | Dakotas | 9/26/2020 | 92.08% | 95.30% | 90.76% |
| Western | Dakotas | 10/3/2020 | 91.77% | 94.29% | 84.71% |
| Western | Dakotas | 10/10/2020 | 91.26% | 93.51% | 87.99% |
| Western | Dakotas | 10/17/2020 | 88.52% | 94.02% | 80.37% |
| Western | Hawkeye | 1/4/2020 | 93.25% | 94.09% | 91.42% |
| Western | Hawkeye | 1/11/2020 | 91.69% | 90.45% | 91.58% |
| Western | Hawkeye | 1/18/2020 | 90.65% | 91.03% | 77.93% |
| Western | Hawkeye | 1/25/2020 | 92.77% | 93.84% | 82.88% |
| Western | Hawkeye | 2/1/2020 | 92.51% | 93.48% | 94.08% |
| Western | Hawkeye | 2/8/2020 | 93.65% | 94.28% | 91.72% |
| Western | Hawkeye | 2/15/2020 | 93.22% | 95.63% | 87.96% |
| Western | Hawkeye | 2/22/2020 | 93.50% | 95.99% | 91.21% |
| Western | Hawkeye | 2/29/2020 | 94.35% | 95.59% | 90.56% |
| Western | Hawkeye | 3/7/2020 | 92.68% | 95.99% | 90.46% |
| Western | Hawkeye | 3/14/2020 | 93.65% | 95.93% | 91.18% |
| Western | Hawkeye | 3/21/2020 | 93.57% | 95.56% | 91.33% |
| Western | Hawkeye | 3/28/2020 | 94.03% | 96.01% | 90.60% |
| Western | Hawkeye | 4/1/2020 | 94.35% | 96.65% | 92.98% |
| Western | Hawkeye | 4/4/2020 | 94.04% | 96.70% | 90.38% |
| Western | Hawkeye | 4/11/2020 | 92.92% | 96.09% | 91.56% |
| Western | Hawkeye | 4/18/2020 | 94.64% | 96.41% | 92.60% |
| Western | Hawkeye | 4/25/2020 | 93.95% | 96.95% | 87.97% |
| Western | Hawkeye | 5/2/2020 | 93.15% | 94.86% | 89.57% |
| Western | Hawkeye | 5/9/2020 | 92.25% | 94.13% | 87.58% |
| Western | Hawkeye | 5/16/2020 | 94.00% | 94.41% | 90.46% |
| Western | Hawkeye | 5/23/2020 | 92.83% | 94.62% | 90.84% |
| Western | Hawkeye | 5/30/2020 | 93.80% | 94.57% | 90.37% |
| Western | Hawkeye | 6/6/2020 | 93.00% | 94.90% | 89.93% |
| Western | Hawkeye | 6/13/2020 | 93.97% | 95.93% | 87.89% |
| Western | Hawkeye | 6/20/2020 | 92.94% | 95.28% | 92.22% |
| Western | Hawkeye | 6/27/2020 | 92.60% | 95.17% | 81.83% |
| Western | Hawkeye | 7/1/2020 | 92.43% | 94.12% | 92.86% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products
District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Hawkeye | 7/4/2020 | 92.28% | 93.22% | 83.66% |
| Western | Hawkeye | 7/11/2020 | 90.05% | 91.75% | 90.39% |
| Western | Hawkeye | 7/18/2020 | 88.48% | 92.42% | 87.66% |
| Western | Hawkeye | 7/25/2020 | 90.48% | 92.28% | 86.21% |
| Western | Hawkeye | 8/1/2020 | 88.41% | 92.05% | 81.16% |
| Western | Hawkeye | 8/8/2020 | 84.80% | 85.56% | 73.21% |
| Western | Hawkeye | 8/15/2020 | 89.96% | 92.18% | 84.27% |
| Western | Hawkeye | 8/22/2020 | 91.46% | 94.62% | 87.97% |
| Western | Hawkeye | 8/29/2020 | 88.46% | 93.94% | 83.51% |
| Western | Hawkeye | 9/5/2020 | 86.11% | 93.57% | 86.14% |
| Western | Hawkeye | 9/12/2020 | 89.06% | 92.74% | 88.11% |
| Western | Hawkeye | 9/19/2020 | 85.86% | 94.62% | 89.70% |
| Western | Hawkeye | 9/26/2020 | 87.93% | 94.19% | 88.61% |
| Western | Hawkeye | 10/3/2020 | 88.46% | 91.63% | 82.47% |
| Western | Hawkeye | 10/10/2020 | 88.23% | 87.31% | 88.23% |
| Western | Hawkeye | 10/17/2020 | 85.65% | 93.89% | 81.27% |
| Western | Mid-America | 1/4/2020 | 92.87% | 92.68% | 89.27% |
| Western | Mid-America | 1/11/2020 | 91.73% | 92.39% | 89.23% |
| Western | Mid-America | 1/18/2020 | 93.52% | 86.12% | 89.66% |
| Western | Mid-America | 1/25/2020 | 92.49% | 93.95% | 89.69% |
| Western | Mid-America | 2/1/2020 | 91.50% | 85.23% | 89.46% |
| Western | Mid-America | 2/8/2020 | 92.63% | 93.06% | 92.44% |
| Western | Mid-America | 2/15/2020 | 94.05% | 94.39% | 91.10% |
| Western | Mid-America | 2/22/2020 | 93.41% | 95.28% | 93.09% |
| Western | Mid-America | 2/29/2020 | 93.35% | 94.71% | 86.54% |
| Western | Mid-America | 3/7/2020 | 92.74% | 86.84% | 88.37% |
| Western | Mid-America | 3/14/2020 | 92.51% | 91.16% | 89.68% |
| Western | Mid-America | 3/21/2020 | 93.16% | 86.80% | 89.64% |
| Western | Mid-America | 3/28/2020 | 93.77% | 94.13% | 90.19% |
| Western | Mid-America | 4/1/2020 | 93.40% | 91.43% | 85.01% |
| Western | Mid-America | 4/4/2020 | 93.59% | 87.90% | 88.08% |
| Western | Mid-America | 4/11/2020 | 91.47% | 95.05% | 89.77% |
| Western | Mid-America | 4/18/2020 | 93.14% | 93.93% | 88.85% |
| Western | Mid-America | 4/25/2020 | 92.15% | 91.71% | 86.33% |
| Western | Mid-America | 5/2/2020 | 92.13% | 85.68% | 83.58% |
| Western | Mid-America | 5/9/2020 | 91.20% | 92.55% | 81.53% |
| Western | Mid-America | 5/16/2020 | 92.48% | 94.80% | 82.06% |
| Western | Mid-America | 5/23/2020 | 93.25% | 91.59% | 80.92% |
| Western | Mid-America | 5/30/2020 | 90.14% | 90.21% | 79.43% |
| Western | Mid-America | 6/6/2020 | 91.12% | 83.56% | 80.27% |
| Western | Mid-America | 6/13/2020 | 90.75% | 92.63% | 82.25% |
| Western | Mid-America | 6/20/2020 | 91.73% | 89.13% | 83.35% |
| Western | Mid-America | 6/27/2020 | 91.34% | 93.82% | 85.05% |
| Western | Mid-America | 7/1/2020 | 91.03% | 87.84% | 80.23% |
| Western | Mid-America | 7/4/2020 | 90.57% | 82.67% | 76.49% |
| Western | Mid-America | 7/11/2020 | 85.22% | 85.28% | 74.74% |
| Western | Mid-America | 7/18/2020 | 87.49% | 87.01% | 77.86% |
| Western | Mid-America | 7/25/2020 | 87.05% | 88.47% | 79.40% |
| Western | Mid-America | 8/1/2020 | 86.23% | 74.01% | 71.75% |
| Western | Mid-America | 8/8/2020 | 83.85% | 86.77% | 79.93% |
| Western | Mid-America | 8/15/2020 | 88.83% | 88.73% | 77.62% |
| Western | Mid-America | 8/22/2020 | 90.06% | 92.21% | 81.72% |
| Western | Mid-America | 8/29/2020 | 89.23% | 89.34% | 82.48% |
| Western | Mid-America | 9/5/2020 | 90.12% | 79.04% | 78.18% |
| Western | Mid-America | 9/12/2020 | 85.96% | 80.36% | 75.70% |
| Western | Mid-America | 9/19/2020 | 85.99% | 79.62% | 77.43% |
| Western | Mid-America | 9/26/2020 | 85.80% | 85.47% | 76.76% |
| Western | Mid-America | 10/3/2020 | 84.38% | 80.14% | 73.87% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Mid-America | 10/10/2020 | 84.63% | 88.08% | 75.28% |
| Western | Mid-America | 10/17/2020 | 83.32% | 86.20% | 77.97% |
| Western | Nevada Sierra | 1/4/2020 | 93.47% | 93.77% | 86.48% |
| Western | Nevada Sierra | 1/11/2020 | 93.61% | 92.92% | 81.50% |
| Western | Nevada Sierra | 1/18/2020 | 94.70% | 93.38% | 85.30% |
| Western | Nevada Sierra | 1/25/2020 | 93.02% | 95.19% | 86.21% |
| Western | Nevada Sierra | 2/1/2020 | 90.67% | 93.77% | 86.95% |
| Western | Nevada Sierra | 2/8/2020 | 91.93% | 95.24% | 85.65% |
| Western | Nevada Sierra | 2/15/2020 | 94.84% | 93.73% | 89.69% |
| Western | Nevada Sierra | 2/22/2020 | 94.59% | 96.75% | 89.68% |
| Western | Nevada Sierra | 2/29/2020 | 95.14% | 95.02% | 89.43% |
| Western | Nevada Sierra | 3/7/2020 | 92.78% | 93.56% | 81.77% |
| Western | Nevada Sierra | 3/14/2020 | 93.11% | 94.91% | 88.91% |
| Western | Nevada Sierra | 3/21/2020 | 90.78% | 95.53% | 84.31% |
| Western | Nevada Sierra | 3/28/2020 | 93.50% | 96.23% | 89.14% |
| Western | Nevada Sierra | 4/1/2020 | 94.86% | 94.08% | 91.21% |
| Western | Nevada Sierra | 4/4/2020 | 94.29% | 95.48% | 85.80% |
| Western | Nevada Sierra | 4/11/2020 | 92.61% | 94.63% | 77.14% |
| Western | Nevada Sierra | 4/18/2020 | 94.00% | 94.77% | 80.78% |
| Western | Nevada Sierra | 4/25/2020 | 93.96% | 94.12% | 79.30% |
| Western | Nevada Sierra | 5/2/2020 | 93.31% | 93.23% | 78.43% |
| Western | Nevada Sierra | 5/9/2020 | 91.40% | 94.49% | 73.97% |
| Western | Nevada Sierra | 5/16/2020 | 93.80% | 95.39% | 79.77% |
| Western | Nevada Sierra | 5/23/2020 | 93.51% | 94.16% | 78.80% |
| Western | Nevada Sierra | 5/30/2020 | 93.40% | 96.04% | 88.87% |
| Western | Nevada Sierra | 6/6/2020 | 94.16% | 95.33% | 79.78% |
| Western | Nevada Sierra | 6/13/2020 | 94.39% | 94.54% | 81.39% |
| Western | Nevada Sierra | 6/20/2020 | 93.73% | 94.73% | 76.47% |
| Western | Nevada Sierra | 6/27/2020 | 91.03% | 94.94% | 82.83% |
| Western | Nevada Sierra | 7/1/2020 | 91.15% | 92.29% | 88.98% |
| Western | Nevada Sierra | 7/4/2020 | 93.29% | 87.84% | 76.95% |
| Western | Nevada Sierra | 7/11/2020 | 91.50% | 93.42% | 78.57% |
| Western | Nevada Sierra | 7/18/2020 | 89.27% | 92.14% | 78.19% |
| Western | Nevada Sierra | 7/25/2020 | 88.43% | 91.85% | 71.41% |
| Western | Nevada Sierra | 8/1/2020 | 87.59% | 90.41% | 75.00% |
| Western | Nevada Sierra | 8/8/2020 | 88.44% | 91.67% | 67.10% |
| Western | Nevada Sierra | 8/15/2020 | 89.21% | 91.23% | 75.80% |
| Western | Nevada Sierra | 8/22/2020 | 90.43% | 92.61% | 78.85% |
| Western | Nevada Sierra | 8/29/2020 | 91.09% | 94.61% | 87.64% |
| Western | Nevada Sierra | 9/5/2020 | 91.85% | 91.82% | 85.06% |
| Western | Nevada Sierra | 9/12/2020 | 90.97% | 90.79% | 83.18% |
| Western | Nevada Sierra | 9/19/2020 | 89.76% | 94.74% | 86.04% |
| Western | Nevada Sierra | 9/26/2020 | 92.23% | 93.88% | 78.05% |
| Western | Nevada Sierra | 10/3/2020 | 91.48% | 94.78% | 85.18% |
| Western | Nevada Sierra | 10/10/2020 | 90.36% | 93.61% | 82.54% |
| Western | Nevada Sierra | 10/17/2020 | 86.47% | 95.19% | 85.68% |
| Western | Northland | 1/4/2020 | 89.01% | 92.37% | 88.59% |
| Western | Northland | 1/11/2020 | 86.78% | 89.56% | 89.32% |
| Western | Northland | 1/18/2020 | 90.09% | 84.53% | 88.25% |
| Western | Northland | 1/25/2020 | 88.36% | 92.31% | 88.21% |
| Western | Northland | 2/1/2020 | 89.04% | 86.63% | 87.39% |
| Western | Northland | 2/8/2020 | 90.77% | 93.86% | 91.54% |
| Western | Northland | 2/15/2020 | 92.81% | 94.81% | 88.37% |
| Western | Northland | 2/22/2020 | 91.56% | 94.30% | 88.69% |
| Western | Northland | 2/29/2020 | 92.33% | 87.84% | 83.08% |
| Western | Northland | 3/7/2020 | 90.74% | 94.84% | 91.94% |
| Western | Northland | 3/14/2020 | 89.95% | 95.49% | 89.46% |
| Western | Northland | 3/21/2020 | 91.48% | 95.80% | 91.63% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|-----------------|---------------------|-------------|
| Western | Northland | 3/28/2020 | 90.91% | 96.44% | 84.27% |
| Western | Northland | 4/1/2020 | 93.54% | 96.00% | 87.80% |
| Western | Northland | 4/4/2020 | 90.68% | 89.12% | 91.32% |
| Western | Northland | 4/11/2020 | 90.17% | 96.32% | 89.40% |
| Western | Northland | 4/18/2020 | 91.46% | 95.08% | 88.25% |
| Western | Northland | 4/25/2020 | 93.28% | 94.47% | 78.57% |
| Western | Northland | 5/2/2020 | 90.08% | 86.83% | 86.39% |
| Western | Northland | 5/9/2020 | 91.30% | 93.54% | 87.92% |
| Western | Northland | 5/16/2020 | 91.74% | 95.33% | 82.63% |
| Western | Northland | 5/23/2020 | 92.34% | 92.13% | 85.64% |
| Western | Northland | 5/30/2020 | 86.11% | 92.60% | 74.23% |
| Western | Northland | 6/6/2020 | 88.64% | 85.73% | 85.92% |
| Western | Northland | 6/13/2020 | 92.12% | 93.74% | 86.74% |
| Western | Northland | 6/20/2020 | 90.63% | 92.16% | 87.20% |
| Western | Northland | 6/27/2020 | 87.53% | 86.68% | 88.15% |
| Western | Northland | 7/1/2020 | 89.34% | 93.30% | 74.95% |
| Western | Northland | 7/4/2020 | 91.24% | 88.99% | 84.94% |
| Western | Northland | 7/11/2020 | 84.31% | 87.02% | 81.56% |
| Western | Northland | 7/18/2020 | 75.49% | 86.80% | 85.87% |
| Western | Northland | 7/25/2020 | 82.85% | 88.31% | 80.49% |
| Western | Northland | 8/1/2020 | 80.13% | 81.95% | 79.68% |
| Western | Northland | 8/8/2020 | 79.91% | 86.30% | 73.93% |
| Western | Northland | 8/15/2020 | 84.33% | 88.81% | 80.69% |
| Western | Northland | 8/22/2020 | 84.85% | 91.22% | 73.66% |
| Western | Northland | 8/29/2020 | 84.22% | 83.29% | 69.45% |
| Western | Northland | 9/5/2020 | 87.87% | 86.32% | 82.76% |
| Western | Northland | 9/12/2020 | 84.51% | 89.28% | 85.51% |
| Western | Northland | 9/19/2020 | 81.46% | 92.81% | 81.63% |
| Western | Northland | 9/26/2020 | 82.88% | 93.49% | 81.46% |
| Western | Northland | 10/3/2020 | 84.65% | 88.68% | 80.85% |
| Western | Northland | 10/10/2020 | 85.95% | 89.04% | 84.85% |
| Western | Northland | 10/17/2020 | 80.25% | 90.13% | 81.17% |
| Western | Portland | 1/4/2020 | 92.92% | 93.23% | 90.19% |
| Western | Portland | 1/11/2020 | 89.06% | 91.07% | 81.94% |
| Western | Portland | 1/18/2020 | 93.27% | 92.87% | 89.76% |
| Western | Portland | 1/25/2020 | 91.19% | 93.75% | 94.41% |
| Western | Portland | 2/1/2020 | 90.93% | 93.74% | 90.35% |
| Western | Portland | 2/8/2020 | 92.82% | 94.51% | 94.11% |
| Western | Portland | 2/15/2020 | 94.69% | 94.54% | 94.45% |
| Western | Portland | 2/22/2020 | 93.54% | 95.20% | 90.15% |
| Western | Portland | 2/29/2020 | 94.06% | 95.15% | 91.94% |
| Western | Portland | 3/7/2020 | 93.08% | 94.51% | 92.30% |
| Western | Portland | 3/14/2020 | 92.31% | 94.39% | 89.05% |
| Western | Portland | 3/21/2020 | 92.95% | 95.45% | 88.33% |
| Western | Portland | 3/28/2020 | 92.16% | 95.10% | 85.25% |
| Western | Portland | 4/1/2020 | 93.26% | 96.35% | 87.44% |
| Western | Portland | 4/4/2020 | 90.68% | 96.56% | 93.90% |
| Western | Portland | 4/11/2020 | 90.47% | 95.75% | 87.72% |
| Western | Portland | 4/18/2020 | 92.51% | 96.12% | 87.87% |
| Western | Portland | 4/25/2020 | 91.41% | 96.28% | 88.34% |
| Western | Portland | 5/2/2020 | 90.94% | 93.98% | 87.61% |
| Western | Portland | 5/9/2020 | 89.05% | 94.33% | 82.97% |
| Western | Portland | 5/16/2020 | 92.15% | 95.23% | 85.25% |
| Western | Portland | 5/23/2020 | 92.32% | 93.81% | 88.96% |
| Western | Portland | 5/30/2020 | 91.80% | 94.39% | 87.26% |
| Western | Portland | 6/6/2020 | 91.61% | 94.70% | 89.93% |
| Western | Portland | 6/13/2020 | 92.16% | 94.91% | 86.89% |
| Western | Portland | 6/20/2020 | 91.46% | 94.10% | 89.11% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

56

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Portland | 6/27/2020 | 90.19% | 93.83% | 78.29% |
| Western | Portland | 7/1/2020 | 92.78% | 92.23% | 94.66% |
| Western | Portland | 7/4/2020 | 90.60% | 89.07% | 86.43% |
| Western | Portland | 7/11/2020 | 87.71% | 92.49% | 82.74% |
| Western | Portland | 7/18/2020 | 88.11% | 92.76% | 83.88% |
| Western | Portland | 7/25/2020 | 86.76% | 93.16% | 74.42% |
| Western | Portland | 8/1/2020 | 87.67% | 91.62% | 82.51% |
| Western | Portland | 8/8/2020 | 86.40% | 92.49% | 80.24% |
| Western | Portland | 8/15/2020 | 88.76% | 94.38% | 76.32% |
| Western | Portland | 8/22/2020 | 89.60% | 94.12% | 82.24% |
| Western | Portland | 8/29/2020 | 88.95% | 93.75% | 86.76% |
| Western | Portland | 9/5/2020 | 89.99% | 90.39% | 85.15% |
| Western | Portland | 9/12/2020 | 87.63% | 89.29% | 81.37% |
| Western | Portland | 9/19/2020 | 89.29% | 94.95% | 82.51% |
| Western | Portland | 9/26/2020 | 90.97% | 92.83% | 82.08% |
| Western | Portland | 10/3/2020 | 88.96% | 96.01% | 82.12% |
| Western | Portland | 10/10/2020 | 89.83% | 93.49% | 83.99% |
| Western | Portland | 10/17/2020 | 83.89% | 94.18% | 82.91% |
| Western | Salt Lake City | 1/4/2020 | 91.25% | 90.95% | 84.94% |
| Western | Salt Lake City | 1/11/2020 | 92.10% | 92.81% | 88.87% |
| Western | Salt Lake City | 1/18/2020 | 92.63% | 92.44% | 86.75% |
| Western | Salt Lake City | 1/25/2020 | 91.01% | 94.68% | 90.38% |
| Western | Salt Lake City | 2/1/2020 | 91.68% | 93.85% | 85.30% |
| Western | Salt Lake City | 2/8/2020 | 91.30% | 93.71% | 89.17% |
| Western | Salt Lake City | 2/15/2020 | 93.54% | 91.77% | 90.01% |
| Western | Salt Lake City | 2/22/2020 | 93.66% | 95.84% | 88.51% |
| Western | Salt Lake City | 2/29/2020 | 93.33% | 95.48% | 89.29% |
| Western | Salt Lake City | 3/7/2020 | 91.79% | 94.37% | 91.53% |
| Western | Salt Lake City | 3/14/2020 | 90.52% | 94.09% | 88.93% |
| Western | Salt Lake City | 3/21/2020 | 89.85% | 95.27% | 83.02% |
| Western | Salt Lake City | 3/28/2020 | 92.13% | 93.99% | 83.29% |
| Western | Salt Lake City | 4/1/2020 | 90.76% | 92.50% | 75.97% |
| Western | Salt Lake City | 4/4/2020 | 92.67% | 93.25% | 72.05% |
| Western | Salt Lake City | 4/11/2020 | 85.84% | 95.39% | 81.86% |
| Western | Salt Lake City | 4/18/2020 | 90.82% | 93.56% | 83.62% |
| Western | Salt Lake City | 4/25/2020 | 91.05% | 94.79% | 74.65% |
| Western | Salt Lake City | 5/2/2020 | 89.40% | 94.09% | 72.41% |
| Western | Salt Lake City | 5/9/2020 | 88.21% | 92.30% | 70.63% |
| Western | Salt Lake City | 5/16/2020 | 92.26% | 91.69% | 78.41% |
| Western | Salt Lake City | 5/23/2020 | 92.52% | 93.61% | 78.85% |
| Western | Salt Lake City | 5/30/2020 | 90.33% | 94.59% | 80.09% |
| Western | Salt Lake City | 6/6/2020 | 90.60% | 93.32% | 76.58% |
| Western | Salt Lake City | 6/13/2020 | 91.55% | 93.65% | 84.30% |
| Western | Salt Lake City | 6/20/2020 | 90.75% | 93.44% | 84.10% |
| Western | Salt Lake City | 6/27/2020 | 89.95% | 90.65% | 88.07% |
| Western | Salt Lake City | 7/1/2020 | 91.95% | 92.29% | 84.17% |
| Western | Salt Lake City | 7/4/2020 | 88.55% | 86.78% | 77.79% |
| Western | Salt Lake City | 7/11/2020 | 86.29% | 90.70% | 85.71% |
| Western | Salt Lake City | 7/18/2020 | 86.69% | 90.73% | 85.81% |
| Western | Salt Lake City | 7/25/2020 | 87.91% | 91.10% | 74.52% |
| Western | Salt Lake City | 8/1/2020 | 86.71% | 91.41% | 82.42% |
| Western | Salt Lake City | 8/8/2020 | 85.74% | 90.29% | 70.94% |
| Western | Salt Lake City | 8/15/2020 | 88.77% | 92.11% | 79.91% |
| Western | Salt Lake City | 8/22/2020 | 89.90% | 94.31% | 79.92% |
| Western | Salt Lake City | 8/29/2020 | 90.13% | 92.82% | 88.73% |
| Western | Salt Lake City | 9/5/2020 | 90.51% | 92.79% | 90.55% |
| Western | Salt Lake City | 9/12/2020 | 88.49% | 91.58% | 86.77% |
| Western | Salt Lake City | 9/19/2020 | 89.78% | 93.71% | 87.61% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.

USPS FY20 Q2 - FY21 Q1 To-Date Service Performance For Market-Dominant Products

District - By Week

| Area | District | Week | First-Class Mail | USPS Marketing Mail | Periodicals |
|------|----------|------|------------------|---------------------|-------------|
| Western | Salt Lake City | 9/26/2020 | 91.24% | 93.30% | 88.67% |
| Western | Salt Lake City | 10/3/2020 | 90.97% | 94.63% | 90.89% |
| Western | Salt Lake City | 10/10/2020 | 89.23% | 88.37% | 87.79% |
| Western | Salt Lake City | 10/17/2020 | 86.32% | 94.12% | 83.30% |
| Western | Seattle | 1/4/2020 | 92.83% | 92.34% | 88.39% |
| Western | Seattle | 1/11/2020 | 89.53% | 90.61% | 89.47% |
| Western | Seattle | 1/18/2020 | 93.67% | 93.62% | 89.58% |
| Western | Seattle | 1/25/2020 | 90.67% | 93.92% | 91.16% |
| Western | Seattle | 2/1/2020 | 89.66% | 93.80% | 87.70% |
| Western | Seattle | 2/8/2020 | 90.39% | 94.89% | 94.35% |
| Western | Seattle | 2/15/2020 | 94.33% | 94.47% | 93.29% |
| Western | Seattle | 2/22/2020 | 92.70% | 94.67% | 94.06% |
| Western | Seattle | 2/29/2020 | 92.71% | 94.87% | 90.51% |
| Western | Seattle | 3/7/2020 | 92.21% | 94.31% | 90.67% |
| Western | Seattle | 3/14/2020 | 91.72% | 95.09% | 88.77% |
| Western | Seattle | 3/21/2020 | 92.42% | 95.23% | 89.14% |
| Western | Seattle | 3/28/2020 | 91.12% | 96.30% | 85.75% |
| Western | Seattle | 4/1/2020 | 91.79% | 94.28% | 89.11% |
| Western | Seattle | 4/4/2020 | 91.48% | 96.26% | 85.71% |
| Western | Seattle | 4/11/2020 | 90.61% | 96.31% | 89.81% |
| Western | Seattle | 4/18/2020 | 91.89% | 96.21% | 88.09% |
| Western | Seattle | 4/25/2020 | 91.16% | 96.08% | 89.21% |
| Western | Seattle | 5/2/2020 | 90.60% | 95.07% | 88.16% |
| Western | Seattle | 5/9/2020 | 88.35% | 95.27% | 83.71% |
| Western | Seattle | 5/16/2020 | 92.23% | 95.11% | 85.26% |
| Western | Seattle | 5/23/2020 | 91.90% | 92.78% | 85.66% |
| Western | Seattle | 5/30/2020 | 90.66% | 94.16% | 87.13% |
| Western | Seattle | 6/6/2020 | 91.69% | 94.33% | 81.82% |
| Western | Seattle | 6/13/2020 | 91.51% | 95.10% | 87.97% |
| Western | Seattle | 6/20/2020 | 91.50% | 92.78% | 80.46% |
| Western | Seattle | 6/27/2020 | 91.58% | 94.19% | 93.81% |
| Western | Seattle | 7/1/2020 | 91.59% | 93.77% | 92.84% |
| Western | Seattle | 7/4/2020 | 91.85% | 93.38% | 80.78% |
| Western | Seattle | 7/11/2020 | 85.75% | 94.10% | 87.05% |
| Western | Seattle | 7/18/2020 | 81.32% | 80.55% | 82.38% |
| Western | Seattle | 7/25/2020 | 86.66% | 92.23% | 78.34% |
| Western | Seattle | 8/1/2020 | 84.20% | 89.47% | 75.81% |
| Western | Seattle | 8/8/2020 | 75.89% | 90.99% | 81.31% |
| Western | Seattle | 8/15/2020 | 75.85% | 90.31% | 79.88% |
| Western | Seattle | 8/22/2020 | 77.91% | 91.75% | 88.24% |
| Western | Seattle | 8/29/2020 | 82.00% | 92.11% | 81.87% |
| Western | Seattle | 9/5/2020 | 87.70% | 91.58% | 89.04% |
| Western | Seattle | 9/12/2020 | 85.45% | 89.47% | 85.09% |
| Western | Seattle | 9/19/2020 | 88.25% | 94.20% | 88.33% |
| Western | Seattle | 9/26/2020 | 88.98% | 93.55% | 88.64% |
| Western | Seattle | 10/3/2020 | 89.48% | 95.62% | 87.02% |
| Western | Seattle | 10/10/2020 | 89.14% | 93.81% | 88.40% |
| Western | Seattle | 10/17/2020 | 81.15% | 93.05% | 89.19% |

Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.





FOR IMMEDIATE RELEASE
Oct. 29, 2020

Contact: David Partenheimer
*david.a.partenheimer@usps.gov*
*usps.com/news*

# U.S. Postal Service Continues to Deliver A Record Number of Ballots

*122 Million Ballots Processed and Delivered Amid Historic Political and Election Mail Volume; Extraordinary Measures Underway to Deliver Ballots Currently in Mail System*

WASHINGTON, DC — With less than one week until the November election, new U.S. Postal Service data show an exceedingly high-volume of mail moving through the system and a focus on delivery of ballots.

 "With increased volume in both mail and packages and external challenges, mail is moving," said Kristin Seaver, Chief Retail and Delivery Officer of the Postal Service. "The Postal Service continues to implement extraordinary measures to advance and expedite the delivery of the nation's ballots. These efforts include extra pick-ups, extra deliveries, and delivery units running regular collections on Sunday. From today through Sunday, local carriers will be stopping at and checking every residential mailbox for outbound mail, including ballots."

**Key Facts**

- **2.5 Days Average Delivery Time.** Since October 1, the average time of delivery for First-Class Mail, including ballots, was 2.5 days with 97.5 percent of all measured First-Class Mail delivered within five days across the country.

- **4.5 Billion Political and Election Mail Mailpieces.** Total mail volume surpassed 4.5 billion mailpieces for both Political Mail and Election Mail tracked, representing an increase of 114 percent compared to the 2016 election cycle.

- **122 Million Ballots Processed and Delivered.** Since Sept. 4, the Postal Service has processed and delivered more than 122 million ballots, including both blank ballots delivered from election officials *to* voters and completed ballots from voters *to* election officials.[i]

Due to an increase in overall mail volume of all types, COVID-19 impacts, the Oct. 12 federal holiday and ongoing efforts to prioritize and advance the nation's ballots, First-Class Mail service performance was 80.85 percent for the week of Oct. 17 through Oct. 23.

"While our ongoing commitment is to maintain the highest level of service performance for all mail, we acknowledge that our full focus and prioritization on election ballots is having a near-term impact on the overall on-time performance of other products throughout the network," continued Seaver. "Additionally, we are actively engaging with our management teams and union leadership to ensure we have the right level of staffing and oversight given the increased impacts of COVID-19, and our unwavering commitment to keeping employees and customers safe."

 "In the final push through the election, our entire team remains laser focused on advancing ballots to local boards and election officials as quickly as possible," said Seaver.

# # #

**Please Note:** For U.S. Postal Service media resources, including broadcast-quality video and audio and photo stills, visit the _USPS Newsroom_. Follow us on _Twitter_, _Instagram_, _Pinterest_, and _LinkedIn_. Subscribe to the _USPS YouTube channel_, like us on _Facebook_ and enjoy our _Postal Posts blog_. For more information about the Postal Service, visit _usps.com_ and _facts.usps.com_

---

[1] _Election ballot counts are measured by use of Intelligent Mail Barcode with Ballot identifier. If a ballot was entered without these identifiers it is not measured in the count. This information is provided for illustrative purposes to provide sense of scale of Election Mail volume the Postal Service has and continues to process and deliver this election season. Outbound ballots are defined as blank ballots delivered from election officials to voters and inbound ballots are defined as completed ballots delivered from voters to election officials._

**Please note that scores provided for each week in a quarter may not exactly match the official scores filed with the Postal Regulatory Commission (PRC) at the end of the quarter.**

| Week | Overnight | | |
|---|---|---|---|
| | Overall Score | Percent Within +1-Day | Percent Within +2-Day |
| 1/1/2020 | 97.71% | 99.03% | 99.49% |
| 1/4/2020 | 96.33% | 98.84% | 99.39% |
| 1/11/2020 | 95.55% | 98.52% | 99.21% |
| 1/18/2020 | 95.55% | 98.63% | 99.28% |
| 1/25/2020 | 95.23% | 98.26% | 99.03% |
| 2/1/2020 | 95.38% | 98.56% | 99.22% |
| 2/8/2020 | 95.77% | 98.55% | 99.25% |
| 2/15/2020 | 96.51% | 98.80% | 99.36% |
| 2/22/2020 | 96.19% | 98.61% | 99.32% |
| 2/29/2020 | 95.98% | 98.69% | 99.26% |
| 3/7/2020 | 95.71% | 98.39% | 99.05% |
| 3/14/2020 | 95.86% | 98.54% | 99.18% |
| 3/21/2020 | 95.97% | 98.54% | 99.10% |
| 3/28/2020 | 95.45% | 98.53% | 99.19% |
| 4/1/2020 | 96.37% | 98.68% | 99.21% |
| 4/4/2020 | 95.48% | 98.35% | 99.15% |
| 4/11/2020 | 94.42% | 97.60% | 98.71% |
| 4/18/2020 | 95.63% | 98.44% | 99.14% |
| 4/25/2020 | 95.74% | 98.32% | 99.02% |
| 5/2/2020 | 95.91% | 98.46% | 99.18% |
| 5/9/2020 | 95.96% | 98.44% | 99.11% |
| 5/16/2020 | 95.88% | 98.53% | 99.18% |
| 5/23/2020 | 96.38% | 98.75% | 99.30% |
| 5/30/2020 | 95.53% | 98.63% | 99.27% |
| 6/6/2020 | 95.65% | 98.47% | 99.16% |
| 6/13/2020 | 96.07% | 98.54% | 99.22% |
| 6/20/2020 | 95.72% | 98.53% | 99.16% |
| 6/27/2020 | 95.25% | 98.59% | 99.32% |
| 7/1/2020 | 96.52% | 98.53% | 99.14% |
| 7/4/2020 | 95.17% | 98.30% | 99.08% |
| 7/11/2020 | 92.21% | 97.60% | 98.64% |
| 7/18/2020 | 90.35% | 96.79% | 98.53% |
| 7/25/2020 | 89.67% | 96.15% | 98.16% |
| 8/1/2020 | 89.31% | 96.06% | 98.14% |
| 8/8/2020 | 90.34% | 96.19% | 97.91% |
| 8/15/2020 | 92.89% | 97.36% | 98.67% |
| 8/22/2020 | 94.02% | 98.02% | 98.94% |
| 8/29/2020 | 94.25% | 98.22% | 99.09% |
| 9/5/2020 | 94.44% | 98.27% | 99.18% |
| 9/12/2020 | 93.92% | 98.55% | 99.40% |
| 9/19/2020 | 94.42% | 98.57% | 99.37% |
| 9/26/2020 | 94.41% | 98.44% | 99.37% |
| 10/3/2020 | 93.48% | 98.34% | 99.27% |
| 10/10/2020 | 92.05% | 97.93% | 99.18% |

| 10/17/2020 | 91.58% | 97.40% | 98.83% |

| | Presort First-Class | | |
| | Two-Day | | |
| Percent Within +3-Day | Overall Score | Percent Within +1-Day | Percent Within +2-Day |
|---|---|---|---|
| 99.66% | 93.05% | 97.68% | 99.13% |
| 99.58% | 94.55% | 98.09% | 99.03% |
| 99.45% | 94.36% | 98.13% | 99.09% |
| 99.50% | 94.62% | 98.31% | 99.13% |
| 99.33% | 93.99% | 97.98% | 99.08% |
| 99.48% | 93.55% | 97.80% | 98.98% |
| 99.51% | 94.11% | 98.05% | 99.04% |
| 99.57% | 95.52% | 98.56% | 99.27% |
| 99.55% | 94.65% | 98.11% | 99.05% |
| 99.49% | 94.83% | 98.22% | 99.10% |
| 99.41% | 94.46% | 98.05% | 99.03% |
| 99.44% | 94.22% | 98.13% | 99.06% |
| 99.37% | 94.98% | 98.28% | 99.07% |
| 99.50% | 94.09% | 98.32% | 99.19% |
| 99.49% | 95.16% | 97.70% | 98.74% |
| 99.43% | 93.69% | 97.62% | 98.77% |
| 99.27% | 92.45% | 96.62% | 98.10% |
| 99.47% | 92.57% | 96.80% | 98.14% |
| 99.35% | 92.66% | 96.89% | 98.25% |
| 99.44% | 92.24% | 96.95% | 98.35% |
| 99.39% | 91.70% | 96.96% | 98.42% |
| 99.43% | 92.80% | 97.63% | 98.71% |
| 99.55% | 94.17% | 97.83% | 99.01% |
| 99.55% | 94.05% | 98.02% | 99.05% |
| 99.43% | 93.57% | 97.72% | 98.82% |
| 99.49% | 94.21% | 98.01% | 99.01% |
| 99.44% | 94.05% | 98.02% | 99.02% |
| 99.60% | 93.34% | 98.21% | 99.21% |
| 99.39% | 95.41% | 97.97% | 98.93% |
| 99.38% | 93.09% | 97.56% | 98.87% |
| 99.19% | 88.98% | 96.14% | 98.20% |
| 99.14% | 86.81% | 95.38% | 97.94% |
| 98.90% | 87.27% | 94.71% | 97.28% |
| 98.99% | 86.97% | 95.44% | 97.62% |
| 98.77% | 85.42% | 94.66% | 97.43% |
| 99.19% | 90.03% | 96.33% | 98.08% |
| 99.31% | 91.55% | 97.14% | 98.62% |
| 99.45% | 91.16% | 97.04% | 98.58% |
| 99.57% | 92.17% | 97.31% | 98.69% |
| 99.68% | 90.34% | 97.05% | 98.74% |
| 99.66% | 89.73% | 96.75% | 98.62% |
| 99.65% | 90.55% | 97.20% | 98.80% |
| 99.61% | 89.73% | 97.10% | 98.78% |
| 99.59% | 89.66% | 96.83% | 98.76% |

| | | | |
|---|---|---|---|
| 99.36% | 85.50% | 94.64% | 97.67% |

| Percent Within +3-Day | Three-To-Five-Day | | |
|---|---|---|---|
| | Overall Score | Percent Within +1-Day | Percent Within +2-Day |
| 99.57% | 89.63% | 96.56% | 99.08% |
| 99.47% | 92.12% | 97.30% | 98.84% |
| 99.48% | 91.20% | 97.31% | 98.85% |
| 99.51% | 93.49% | 97.79% | 99.02% |
| 99.47% | 91.38% | 97.48% | 98.85% |
| 99.39% | 90.73% | 97.02% | 98.71% |
| 99.42% | 92.26% | 97.72% | 98.89% |
| 99.54% | 94.58% | 98.09% | 99.12% |
| 99.46% | 93.49% | 97.90% | 98.98% |
| 99.45% | 93.81% | 98.03% | 99.04% |
| 99.43% | 92.80% | 97.64% | 98.93% |
| 99.43% | 92.55% | 97.76% | 98.93% |
| 99.41% | 93.28% | 97.79% | 98.89% |
| 99.52% | 93.29% | 98.40% | 99.24% |
| 99.25% | 92.28% | 96.21% | 98.20% |
| 99.22% | 91.85% | 97.17% | 98.63% |
| 98.86% | 89.04% | 95.79% | 98.05% |
| 98.78% | 91.58% | 96.75% | 98.31% |
| 98.88% | 89.85% | 96.10% | 98.02% |
| 98.97% | 89.65% | 96.13% | 98.12% |
| 99.03% | 89.27% | 96.00% | 98.13% |
| 99.22% | 91.24% | 96.92% | 98.53% |
| 99.41% | 92.29% | 97.23% | 98.66% |
| 99.43% | 90.12% | 97.01% | 98.66% |
| 99.30% | 90.42% | 96.85% | 98.44% |
| 99.40% | 91.80% | 97.18% | 98.65% |
| 99.44% | 90.62% | 97.18% | 98.70% |
| 99.56% | 90.85% | 97.87% | 99.07% |
| 99.39% | 90.92% | 95.16% | 97.57% |
| 99.28% | 91.14% | 97.39% | 98.45% |
| 99.04% | 84.47% | 94.92% | 97.83% |
| 98.84% | 81.63% | 93.50% | 97.17% |
| 98.30% | 83.46% | 93.22% | 96.73% |
| 98.62% | 82.62% | 93.40% | 96.63% |
| 98.61% | 80.35% | 92.28% | 96.34% |
| 98.90% | 84.12% | 94.34% | 97.25% |
| 99.18% | 86.55% | 95.67% | 97.97% |
| 99.23% | 86.70% | 95.70% | 97.94% |
| 99.28% | 87.31% | 95.36% | 97.59% |
| 99.33% | 85.96% | 95.35% | 97.81% |
| 99.32% | 81.41% | 93.07% | 96.86% |
| 99.38% | 83.73% | 94.24% | 97.38% |
| 99.42% | 84.62% | 95.04% | 97.78% |
| 99.43% | 84.54% | 94.35% | 97.73% |

| | | | |
|---|---|---|---|
| 98.78% | 79.71% | 92.73% | 96.72% |

| | | Two-Day | |
|---|---|---|---|
| Percent Within +3-Day | Overall Score | Percent Within +1-Day | Percent Within +2-Day |
| 99.48% | 92.34% | 96.91% | 98.02% |
| 99.40% | 93.04% | 97.00% | 98.34% |
| 99.35% | 93.13% | 97.50% | 98.63% |
| 99.45% | 93.10% | 97.48% | 98.41% |
| 99.28% | 93.02% | 97.38% | 98.60% |
| 99.30% | 92.23% | 97.12% | 98.40% |
| 99.33% | 92.86% | 97.27% | 98.42% |
| 99.48% | 93.48% | 97.55% | 98.41% |
| 99.38% | 93.19% | 97.30% | 98.51% |
| 99.44% | 93.51% | 97.60% | 98.65% |
| 99.37% | 93.10% | 97.39% | 98.50% |
| 99.38% | 92.60% | 97.13% | 98.34% |
| 99.36% | 93.30% | 97.26% | 98.36% |
| 99.48% | 92.61% | 97.35% | 98.38% |
| 99.15% | 94.45% | 97.66% | 98.75% |
| 99.20% | 92.23% | 97.03% | 98.48% |
| 98.99% | 91.72% | 96.68% | 98.18% |
| 98.98% | 92.31% | 96.85% | 98.18% |
| 98.88% | 92.16% | 96.89% | 98.28% |
| 98.90% | 91.72% | 96.80% | 98.23% |
| 98.94% | 91.76% | 96.63% | 98.08% |
| 99.10% | 92.42% | 97.13% | 98.40% |
| 99.34% | 93.24% | 97.43% | 98.40% |
| 99.24% | 92.59% | 97.29% | 98.61% |
| 99.09% | 92.41% | 97.10% | 98.37% |
| 99.21% | 92.82% | 97.42% | 98.62% |
| 99.31% | 92.34% | 97.16% | 98.41% |
| 99.42% | 91.68% | 97.39% | 98.59% |
| 98.83% | 93.63% | 97.49% | 98.77% |
| 99.05% | 90.80% | 96.69% | 98.13% |
| 98.90% | 88.54% | 96.10% | 97.94% |
| 98.52% | 85.06% | 94.39% | 97.17% |
| 98.13% | 86.43% | 94.81% | 97.33% |
| 98.15% | 85.54% | 94.83% | 97.45% |
| 98.00% | 85.33% | 94.34% | 97.05% |
| 98.38% | 87.82% | 95.48% | 97.60% |
| 98.83% | 89.35% | 96.21% | 97.95% |
| 98.88% | 90.21% | 96.61% | 98.21% |
| 98.79% | 89.71% | 96.25% | 97.74% |
| 98.81% | 88.81% | 96.44% | 98.37% |
| 98.45% | 89.19% | 96.16% | 98.11% |
| 98.66% | 90.38% | 96.76% | 98.35% |
| 98.89% | 89.44% | 96.81% | 98.44% |
| 99.03% | 88.09% | 96.54% | 98.09% |

| | | | |
|---|---|---|---|
| 98.28% | 85.29% | 94.64% | 97.52% |

| Single Piece First-Class | | | |
| --- | --- | --- | --- |
| | Three-To-Five-Day | | |
| Percent Within +3-Day | Overall Score | Percent Within +1-Day | Percent Within +2-Day |
| 98.63% | 79.01% | 93.35% | 96.86% |
| 98.87% | 80.78% | 91.64% | 96.38% |
| 99.10% | 81.83% | 94.11% | 97.16% |
| 99.03% | 86.64% | 94.97% | 97.40% |
| 99.07% | 79.96% | 94.47% | 97.38% |
| 98.94% | 80.76% | 93.82% | 96.89% |
| 98.91% | 83.48% | 94.85% | 97.35% |
| 98.96% | 87.33% | 94.90% | 97.38% |
| 98.99% | 84.33% | 95.07% | 97.37% |
| 99.12% | 85.26% | 95.22% | 97.53% |
| 98.98% | 84.15% | 94.70% | 97.32% |
| 98.89% | 83.72% | 94.50% | 97.09% |
| 98.87% | 84.84% | 94.71% | 97.07% |
| 98.91% | 84.81% | 95.59% | 97.71% |
| 99.16% | 86.13% | 93.95% | 96.59% |
| 99.02% | 82.99% | 94.38% | 97.24% |
| 98.82% | 80.52% | 92.44% | 96.33% |
| 98.80% | 82.45% | 93.60% | 96.59% |
| 98.83% | 81.00% | 92.86% | 96.22% |
| 98.85% | 80.47% | 92.89% | 96.37% |
| 98.73% | 78.28% | 91.73% | 96.01% |
| 98.94% | 82.76% | 93.93% | 96.88% |
| 99.03% | 84.81% | 93.86% | 96.85% |
| 99.10% | 78.33% | 93.50% | 96.99% |
| 98.91% | 80.76% | 93.27% | 96.69% |
| 99.13% | 82.58% | 94.09% | 97.02% |
| 98.96% | 80.97% | 93.42% | 96.84% |
| 99.14% | 80.96% | 95.04% | 97.83% |
| 99.24% | 83.69% | 93.19% | 96.37% |
| 98.92% | 80.43% | 93.51% | 96.25% |
| 98.70% | 71.92% | 89.69% | 95.29% |
| 98.31% | 66.73% | 87.15% | 93.76% |
| 98.38% | 69.63% | 88.05% | 94.08% |
| 98.50% | 67.69% | 87.57% | 93.71% |
| 98.21% | 66.41% | 86.26% | 93.23% |
| 98.50% | 71.71% | 89.25% | 94.72% |
| 98.77% | 75.64% | 91.34% | 95.69% |
| 98.87% | 76.55% | 91.98% | 96.03% |
| 98.70% | 78.83% | 91.86% | 95.86% |
| 99.00% | 75.68% | 92.58% | 96.34% |
| 98.86% | 71.51% | 88.66% | 94.62% |
| 98.99% | 72.66% | 90.33% | 95.39% |
| 99.07% | 75.11% | 91.30% | 95.84% |
| 98.89% | 73.52% | 88.72% | 94.84% |

| 98.60% | 60.68% | 84.49% | 93.57% |

| Percent Within +3-Day |
|---|
| 97.74% |
| 97.93% |
| 98.37% |
| 98.51% |
| 98.38% |
| 98.20% |
| 98.35% |
| 98.46% |
| 98.31% |
| 98.55% |
| 98.38% |
| 98.23% |
| 98.18% |
| 98.48% |
| 98.15% |
| 98.41% |
| 97.89% |
| 97.94% |
| 97.65% |
| 97.89% |
| 97.73% |
| 98.06% |
| 98.34% |
| 98.18% |
| 98.05% |
| 98.29% |
| 98.22% |
| 98.67% |
| 98.11% |
| 97.93% |
| 97.51% |
| 96.60% |
| 96.69% |
| 96.50% |
| 96.23% |
| 96.89% |
| 97.55% |
| 97.69% |
| 97.86% |
| 97.78% |
| 97.15% |
| 97.42% |
| 97.79% |
| 97.37% |

96.91%

**Certificate Name:** "Plant All Clear Political/Election/Yard Mail Certification"  
**Organization Level:** "EASTERN | All Divisions"

Processing Operations Summary Report  
10/17/2020 to 10/23/2020

Export to Excel    Print    Show 15 ✕ entries    Search: _____

| Region | Division | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|--------|----------|-------------|-------------|------------|---------------|-----------|-------------|
| EASTERN | Chesapeake | 140 | 2 | 0 | 5 | 133 | 95.00 |
| EASTERN | Coastal Southeast | 224 | 0 | 0 | 9 | 215 | 95.98 |
| EASTERN | Lakeshores | 248 | 1 | 0 | 8 | 239 | 96.37 |
| EASTERN | Mid-Atlantic | 210 | 1 | 0 | 15 | 194 | 92.38 |
| EASTERN | New England | 168 | 0 | 0 | 15 | 153 | 91.07 |
| EASTERN | New York Metro | 84 | 0 | 0 | 11 | 73 | 86.90 |

**Certificate Name:** "Plant All Clear Political/Election/Yard Mail Certification"  
**Organization Level:** "WESTERN | All Divisions"

Processing Operations Summary Report  
10/17/2020 to 10/23/2020

Export to Excel    Print    Show 15 ✕ entries    Search: _____

| Region | Division | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|--------|----------|-------------|-------------|------------|---------------|-----------|-------------|
| WESTERN | Mid-South | 227 | 2 | 0 | 7 | 218 | 96.04 |
| WESTERN | Midwest | 287 | 0 | 0 | 2 | 285 | 99.30 |
| WESTERN | Pacific Northwest | 182 | 0 | 0 | 0 | 182 | 100.00 |
| WESTERN | Southern California | 133 | 0 | 0 | 2 | 131 | 98.50 |
| WESTERN | Southwest | 189 | 0 | 0 | 4 | 185 | 97.88 |
| WESTERN | Westshore | 105 | 0 | 0 | 0 | 105 | 100.00 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"  
**Organization Level:** "NATIONAL (All Areas)"

Delivery/Retail Summary Report  
10/17/2020 to 10/20/2020

Export to Excel    Print    Show 15 ✕ entries    Search: _____

| Area | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|-------------|-------------|------------|---------------|-----------|-------------|
| ATLANTIC | 25314 | 4 | 65 | 8 | 25237 | 99.70 |
| CENTRAL | 23994 | 0 | 16 | 36 | 23942 | 99.78 |
| SOUTHERN | 23475 | 0 | 7 | 11 | 23457 | 99.92 |
| WESTERN-PACIFIC | 19950 | 0 | 38 | 69 | 19843 | 99.46 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"  **Delivery/Retail Summary Report**
**Organization Level:** "NATIONAL (All Areas)"  10/21/2020 to 10/23/2020  ✕

Export to Excel    Print    Show 15 ⌄ entries                                          Search:

| Area | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|------------|-------------|------------|---------------|-----------|-------------|
| ATLANTIC | 25317 | 0 | 14 | 12 | 25291 | 99.90 |
| CENTRAL | 23997 | 0 | 2 | 36 | 23959 | 99.84 |
| SOUTHERN | 23481 | 0 | 0 | 5 | 23476 | 99.98 |
| WESTERN-PACIFIC | 19956 | 0 | 39 | 56 | 19861 | 99.52 |

| Week Start Date | Inbound Ballot Processing Score | Outbound Ballot Processing Score | Election Mail (Non Ballot) Processing Score |
|---|---|---|---|
| 17-Oct | 94.90% | 86.73% | 95.26% |
| Please Note: this only includes scores for mailpieces that have been properly identified by the mailer as election mail, outbound ballots, or inbound ballots and if it adhered to Service Performance Measurement business rules. | | | |