| Date | Area | District | Measured Volume: Inbound Ballot Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 17346 | 84.88% | 95.33% | 98.69% | 98.90% |
| 10/24/2020 | Capital Metro | Baltimore | 10430 | 84.24% | 89.84% | 93.52% | 95.64% |
| 10/24/2020 | Capital Metro | Capital | 14957 | 92.99% | 97.25% | 98.20% | 98.44% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 11941 | 92.25% | 97.52% | 98.93% | 99.07% |
| 10/24/2020 | Capital Metro | Greensboro | 15795 | 83.59% | 89.70% | 96.57% | 96.78% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 11179 | 90.56% | 96.00% | 97.65% | 97.81% |
| 10/24/2020 | Capital Metro | Norther Virginia | 11777 | 91.55% | 95.32% | 96.81% | 96.98% |
| 10/24/2020 | Capital Metro | Richmond | 10000 | 92.44% | 97.14% | 98.65% | 98.72% |
| 10/24/2020 | Eastern | Appalachian | 1934 | 58.89% | 62.51% | 63.44% | 63.86% |
| 10/24/2020 | Eastern | Central Pennsylvania | 28385 | 78.49% | 90.51% | 98.91% | 99.36% |
| 10/24/2020 | Eastern | Kentuckiana | 740 | 37.84% | 50.14% | 53.11% | 54.19% |
| 10/24/2020 | Eastern | Norther Ohio | 35419 | 91.84% | 98.73% | 99.44% | 99.47% |
| 10/24/2020 | Eastern | Ohio Valley | 25330 | 95.08% | 98.68% | 99.36% | 99.40% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 18172 | 91.56% | 95.10% | 98.90% | 99.13% |
| 10/24/2020 | Eastern | South Jersey | 21398 | 95.55% | 97.49% | 98.23% | 98.71% |
| 10/24/2020 | Eastern | Tennessee | 3209 | 88.72% | 96.42% | 98.66% | 98.66% |
| 10/24/2020 | Eastern | Western New York | 10344 | 96.20% | 98.29% | 99.27% | 99.27% |
| 10/24/2020 | Eastern | Western Pennsylvania | 34046 | 98.08% | 99.17% | 99.72% | 99.73% |
| 10/24/2020 | Great Lakes | Central Illinois | 17975 | 89.89% | 94.03% | 96.85% | 98.99% |
| 10/24/2020 | Great Lakes | Chicago | 11591 | 90.71% | 91.97% | 92.56% | 95.82% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Great Lakes | Detroit | 5818 | 74.01% | 92.59% | 97.37% | 98.14% |
| 10/24/2020 | Great Lakes | Gateway | 9057 | 93.44% | 97.06% | 98.05% | 98.16% |
| 10/24/2020 | Great Lakes | Greater Indiana | 953 | 72.61% | 91.82% | 98.64% | 98.64% |
| 10/24/2020 | Great Lakes | Greater Michigan | 6131 | 91.67% | 96.88% | 97.99% | 98.01% |
| 10/24/2020 | Great Lakes | Lakeland | 1883 | 81.73% | 93.73% | 95.65% | 95.91% |
| 10/24/2020 | Northeast | Albany | 9973 | 95.19% | 98.44% | 99.22% | 99.27% |
| 10/24/2020 | Northeast | Caribbean | 9672 | 99.62% | 99.88% | 99.91% | 99.91% |
| 10/24/2020 | Northeast | Connecticut Valley | 12234 | 95.55% | 97.74% | 98.63% | 98.80% |
| 10/24/2020 | Northeast | Greater Boston | 40953 | 96.03% | 98.45% | 99.02% | 99.04% |
| 10/24/2020 | Northeast | Long Island | 14887 | 96.61% | 98.34% | 98.81% | 98.86% |
| 10/24/2020 | Northeast | New York | 7343 | 91.16% | 95.17% | 99.17% | 99.43% |
| 10/24/2020 | Northeast | Northern New England | 1475 | 76.61% | 94.17% | 99.19% | 99.19% |
| 10/24/2020 | Northeast | Northern New Jersey | 30594 | 96.50% | 97.68% | 98.05% | 98.11% |
| 10/24/2020 | Northeast | Triboro | 5769 | 83.10% | 85.77% | 86.58% | 86.69% |
| 10/24/2020 | Northeast | Westchester | 8542 | 92.77% | 95.94% | 97.31% | 97.45% |
| 10/24/2020 | Pacific | Bay-Valley | 58739 | 98.43% | 99.11% | 99.29% | 99.31% |
| 10/24/2020 | Pacific | Honolulu | 26646 | 97.22% | 98.96% | 99.17% | 99.25% |
| 10/24/2020 | Pacific | Los Angeles | 55482 | 98.59% | 99.16% | 99.38% | 99.38% |
| 10/24/2020 | Pacific | Sacramento | 58974 | 96.75% | 99.28% | 99.35% | 99.37% |
| 10/24/2020 | Pacific | San Diego | 90896 | 98.84% | 99.49% | 99.66% | 99.66% |
| 10/24/2020 | Pacific | San Francisco | 36292 | 98.32% | 99.17% | 99.45% | 99.47% |
| 10/24/2020 | Pacific | Santa Ana | 45995 | 99.02% | 99.61% | 99.75% | 99.76% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Pacific | Sierra Coastal | 32423 | 98.49% | 99.35% | 99.58% | 99.59% |
| 10/24/2020 | Southern | Alabama | 623 | 65.81% | 92.30% | 96.63% | 96.63% |
| 10/24/2020 | Southern | Arkansas | 761 | 91.46% | 96.32% | 98.55% | 98.55% |
| 10/24/2020 | Southern | Dallas | 3107 | 94.59% | 97.81% | 98.58% | 98.65% |
| 10/24/2020 | Southern | Ft. Worth | 1887 | 90.04% | 94.70% | 96.08% | 96.13% |
| 10/24/2020 | Southern | Gulf Atlantic | 18655 | 90.81% | 96.31% | 98.68% | 98.78% |
| 10/24/2020 | Southern | Houston | 2697 | 84.65% | 89.51% | 91.58% | 91.73% |
| 10/24/2020 | Southern | Louisiana | 564 | 77.30% | 90.78% | 98.05% | 98.05% |
| 10/24/2020 | Southern | Mississippi | 469 | 85.50% | 95.10% | 98.51% | 98.51% |
| 10/24/2020 | Southern | Oklahoma | 385 | 75.32% | 91.69% | 97.40% | 97.40% |
| 10/24/2020 | Southern | Rio Grande | 3434 | 91.09% | 95.22% | 98.11% | 98.11% |
| 10/24/2020 | Southern | South Florida | 9782 | 92.92% | 96.32% | 98.65% | 98.66% |
| 10/24/2020 | Southern | Suncoast | 47899 | 96.63% | 98.56% | 99.25% | 99.26% |
| 10/24/2020 | Western | Alaska | 4102 | 79.60% | 88.03% | 89.32% | 89.61% |
| 10/24/2020 | Western | Arizona | 121181 | 97.56% | 99.35% | 99.48% | 99.53% |
| 10/24/2020 | Western | Central Plains | 7269 | 96.73% | 98.53% | 99.04% | 99.04% |
| 10/24/2020 | Western | Colorado/Wyoming | 20655 | 70.04% | 89.62% | 91.93% | 92.01% |
| 10/24/2020 | Western | Dakotas | 10697 | 96.23% | 99.09% | 99.70% | 99.70% |
| 10/24/2020 | Western | Hawkeye | 13339 | 95.24% | 98.03% | 98.49% | 98.53% |
| 10/24/2020 | Western | Mid-Americas | 8555 | 93.79% | 97.57% | 99.32% | 99.49% |
| 10/24/2020 | Western | Nevada Sierra | 24287 | 97.85% | 99.44% | 99.67% | 99.70% |
| 10/24/2020 | Western | Northland | 6159 | 97.30% | 99.40% | 99.71% | 99.71% |
| 10/24/2020 | Western | Portland | 98868 | 92.49% | 99.08% | 99.37% | 99.40% |
| 10/24/2020 | Western | Salt Lake City | 39863 | 98.78% | 99.54% | 99.75% | 99.81% |
| 10/24/2020 | Western | Seattle | 97941 | 97.75% | 99.07% | 99.36% | 99.42% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Capital Metro | Atlanta | 18043 | 89.44% | 94.65% | 97.46% | 98.50% |
| 10/26/2020 | Capital Metro | Baltimore | 18548 | 91.27% | 95.60% | 97.90% | 98.99% |
| 10/26/2020 | Capital Metro | Capital | 14833 | 93.19% | 97.13% | 98.89% | 99.24% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 12583 | 87.12% | 93.56% | 96.93% | 98.30% |
| 10/26/2020 | Capital Metro | Greensboro | 17868 | 82.74% | 94.02% | 96.31% | 97.02% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 11459 | 86.13% | 93.56% | 95.01% | 95.58% |
| 10/26/2020 | Capital Metro | Norther Virginia | 19834 | 93.48% | 97.22% | 97.78% | 98.12% |
| 10/26/2020 | Capital Metro | Richmond | 15769 | 91.18% | 96.07% | 97.58% | 98.21% |
| 10/26/2020 | Eastern | Appalachian | 3073 | 74.91% | 81.32% | 82.33% | 82.69% |
| 10/26/2020 | Eastern | Central Pennsylvania | 53275 | 78.78% | 92.11% | 99.30% | 99.49% |
| 10/26/2020 | Eastern | Kentuckiana | 918 | 64.71% | 72.11% | 74.51% | 76.69% |
| 10/26/2020 | Eastern | Norther Ohio | 45588 | 92.64% | 97.96% | 98.62% | 98.86% |
| 10/26/2020 | Eastern | Ohio Valley | 31004 | 94.80% | 98.56% | 99.12% | 99.41% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 48484 | 93.02% | 95.79% | 97.39% | 97.78% |
| 10/26/2020 | Eastern | South Jersey | 17582 | 90.89% | 94.48% | 95.74% | 96.38% |
| 10/26/2020 | Eastern | Tennessee | 8710 | 92.82% | 97.26% | 98.60% | 98.92% |
| 10/26/2020 | Eastern | Western New York | 15462 | 96.60% | 98.65% | 99.06% | 99.19% |
| 10/26/2020 | Eastern | Western Pennsylvania | 41689 | 97.26% | 98.88% | 99.33% | 99.43% |
| 10/26/2020 | Great Lakes | Central Illinois | 29001 | 94.36% | 97.63% | 98.45% | 98.78% |
| 10/26/2020 | Great Lakes | Chicago | 20186 | 87.65% | 93.08% | 94.27% | 94.82% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/26/2020 | Great Lakes | Detroit | 12560 | 73.74% | 93.04% | 96.83% | 98.07% |
| 10/26/2020 | Great Lakes | Gateway | 15005 | 93.19% | 95.75% | 96.97% | 97.26% |
| 10/26/2020 | Great Lakes | Greater Indiana | 3028 | 79.85% | 93.89% | 96.73% | 98.75% |
| 10/26/2020 | Great Lakes | Greater Michigan | 14163 | 87.30% | 96.86% | 98.32% | 98.55% |
| 10/26/2020 | Great Lakes | Lakeland | 3361 | 87.44% | 93.25% | 95.86% | 98.21% |
| 10/26/2020 | Northeast | Albany | 22564 | 96.31% | 98.70% | 99.26% | 99.43% |
| 10/26/2020 | Northeast | Caribbean | 4891 | 98.61% | 99.63% | 99.75% | 99.80% |
| 10/26/2020 | Northeast | Connecticut Valley | 30956 | 94.79% | 96.83% | 97.34% | 97.72% |
| 10/26/2020 | Northeast | Greater Boston | 74170 | 96.96% | 98.66% | 98.96% | 99.17% |
| 10/26/2020 | Northeast | Long Island | 20003 | 96.02% | 97.68% | 98.02% | 98.24% |
| 10/26/2020 | Northeast | New York | 50942 | 96.48% | 98.33% | 98.91% | 99.05% |
| 10/26/2020 | Northeast | Northern New England | 2480 | 84.44% | 92.90% | 96.81% | 99.23% |
| 10/26/2020 | Northeast | Northern New Jersey | 30041 | 96.75% | 98.04% | 98.31% | 98.46% |
| 10/26/2020 | Northeast | Triboro | 14121 | 89.11% | 91.11% | 91.85% | 92.04% |
| 10/26/2020 | Northeast | Westchester | 14708 | 94.53% | 97.42% | 97.89% | 98.09% |
| 10/26/2020 | Pacific | Bay-Valley | 49841 | 96.84% | 98.03% | 98.27% | 98.39% |
| 10/26/2020 | Pacific | Honolulu | 23808 | 94.73% | 97.46% | 97.84% | 97.88% |
| 10/26/2020 | Pacific | Los Angeles | 42170 | 96.37% | 97.43% | 97.96% | 98.21% |
| 10/26/2020 | Pacific | Sacramento | 46654 | 97.07% | 97.92% | 98.09% | 98.14% |
| 10/26/2020 | Pacific | San Diego | 75582 | 98.07% | 99.28% | 99.57% | 99.64% |
| 10/26/2020 | Pacific | San Francisco | 36453 | 97.77% | 98.81% | 99.03% | 99.11% |
| 10/26/2020 | Pacific | Santa Ana | 35128 | 97.65% | 99.01% | 99.36% | 99.46% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Pacific | Sierra Coastal | 34961 | 97.96% | 98.64% | 98.87% | 98.99% |
| 10/26/2020 | Southern | Alabama | 1306 | 74.20% | 92.57% | 97.24% | 98.16% |
| 10/26/2020 | Southern | Arkansas | 1292 | 91.95% | 97.21% | 98.45% | 99.61% |
| 10/26/2020 | Southern | Dallas | 3469 | 91.99% | 97.00% | 98.44% | 98.67% |
| 10/26/2020 | Southern | Ft. Worth | 2267 | 88.62% | 91.93% | 93.03% | 93.21% |
| 10/26/2020 | Southern | Gulf Atlantic | 17665 | 85.84% | 94.26% | 96.49% | 97.28% |
| 10/26/2020 | Southern | Houston | 10606 | 90.23% | 95.71% | 96.81% | 97.29% |
| 10/26/2020 | Southern | Louisiana | 1223 | 74.00% | 88.06% | 94.93% | 97.30% |
| 10/26/2020 | Southern | Mississippi | 681 | 74.01% | 86.93% | 95.30% | 98.09% |
| 10/26/2020 | Southern | Oklahoma | 766 | 78.07% | 91.64% | 95.82% | 98.30% |
| 10/26/2020 | Southern | Rio Grande | 4325 | 87.58% | 94.22% | 96.44% | 98.54% |
| 10/26/2020 | Southern | South Florida | 7078 | 90.41% | 96.20% | 98.02% | 98.66% |
| 10/26/2020 | Southern | Suncoast | 45705 | 94.38% | 96.92% | 97.78% | 98.23% |
| 10/26/2020 | Western | Alaska | 4399 | 82.66% | 89.97% | 92.52% | 92.75% |
| 10/26/2020 | Western | Arizona | 95078 | 97.90% | 99.10% | 99.47% | 99.62% |
| 10/26/2020 | Western | Central Plains | 9839 | 90.81% | 93.16% | 94.40% | 94.67% |
| 10/26/2020 | Western | Colorado/Wyoming | 32041 | 61.57% | 78.98% | 84.36% | 86.43% |
| 10/26/2020 | Western | Dakotas | 10344 | 94.98% | 97.87% | 98.65% | 98.97% |
| 10/26/2020 | Western | Hawkeye | 28071 | 97.56% | 98.63% | 99.05% | 99.15% |
| 10/26/2020 | Western | Mid-Americas | 10589 | 86.67% | 97.51% | 98.67% | 99.08% |
| 10/26/2020 | Western | Nevada Sierra | 19347 | 87.16% | 89.32% | 89.81% | 89.99% |
| 10/26/2020 | Western | Northland | 5421 | 92.23% | 97.29% | 98.27% | 99.04% |
| 10/26/2020 | Western | Portland | 83856 | 97.24% | 98.49% | 99.04% | 99.23% |
| 10/26/2020 | Western | Salt Lake City | 36900 | 97.83% | 99.15% | 99.41% | 99.76% |
| 10/26/2020 | Western | Seattle | 80284 | 96.26% | 98.17% | 98.69% | 98.88% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Atlanta | 10467 | 40.29% | 97.75% | 98.68% | 99.16% |
| 10/27/2020 | Capital Metro | Baltimore | 7042 | 85.30% | 96.48% | 97.86% | 99.08% |
| 10/27/2020 | Capital Metro | Capital | 15714 | 88.98% | 98.71% | 99.01% | 99.36% |
| 10/27/2020 | Capital Metro | Greater S Carolina | 12553 | 80.06% | 97.99% | 98.81% | 99.27% |
| 10/27/2020 | Capital Metro | Greensboro | 16026 | 75.66% | 93.85% | 95.74% | 98.33% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 13789 | 70.25% | 95.11% | 95.95% | 96.22% |
| 10/27/2020 | Capital Metro | Norther Virginia | 2505 | 61.12% | 89.62% | 91.50% | 92.53% |
| 10/27/2020 | Capital Metro | Richmond | 7118 | 82.75% | 97.29% | 98.09% | 98.60% |
| 10/27/2020 | Eastern | Appalachian | 1013 | 49.65% | 81.44% | 86.97% | 89.83% |
| 10/27/2020 | Eastern | Central Pennsylvania | 15753 | 57.30% | 95.82% | 97.93% | 99.21% |
| 10/27/2020 | Eastern | Kentuckiana | 382 | 57.07% | 82.98% | 86.91% | 87.96% |
| 10/27/2020 | Eastern | Norther Ohio | 35302 | 91.23% | 98.69% | 99.04% | 99.33% |
| 10/27/2020 | Eastern | Ohio Valley | 29399 | 94.85% | 98.15% | 99.62% | 99.68% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 30040 | 96.13% | 98.68% | 99.18% | 99.64% |
| 10/27/2020 | Eastern | South Jersey | 29939 | 96.68% | 99.09% | 99.23% | 99.33% |
| 10/27/2020 | Eastern | Tennessee | 6331 | 92.01% | 98.66% | 99.19% | 99.56% |
| 10/27/2020 | Eastern | Western New York | 17125 | 98.20% | 99.52% | 99.60% | 99.63% |
| 10/27/2020 | Eastern | Western Pennsylvania | 43627 | 97.25% | 99.58% | 99.67% | 99.89% |
| 10/27/2020 | Great Lakes | Central Illinois | 18975 | 85.08% | 93.74% | 96.77% | 99.23% |
| 10/27/2020 | Great Lakes | Chicago | 15650 | 90.04% | 93.02% | 93.44% | 93.62% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 5076 | 49.11% | 93.52% | 97.36% | 98.07% |
| 10/27/2020 | Great Lakes | Gateway | 2665 | 80.38% | 95.23% | 96.70% | 97.37% |
| 10/27/2020 | Great Lakes | Greater Indiana | 935 | 42.78% | 91.34% | 94.97% | 98.40% |
| 10/27/2020 | Great Lakes | Greater Michigan | 3825 | 55.29% | 96.50% | 98.01% | 98.67% |
| 10/27/2020 | Great Lakes | Lakeland | 779 | 55.46% | 81.26% | 84.21% | 86.39% |
| 10/27/2020 | Northeast | Albany | 3862 | 82.50% | 97.82% | 98.27% | 98.52% |
| 10/27/2020 | Northeast | Caribbean | 10200 | 99.57% | 99.87% | 99.93% | 99.97% |
| 10/27/2020 | Northeast | Connecticut Valley | 2090 | 75.41% | 94.07% | 95.89% | 96.51% |
| 10/27/2020 | Northeast | Greater Boston | 25204 | 93.77% | 99.28% | 99.56% | 99.63% |
| 10/27/2020 | Northeast | Long Island | 14716 | 97.16% | 98.53% | 98.67% | 98.74% |
| 10/27/2020 | Northeast | New York | 26061 | 94.96% | 98.90% | 99.24% | 99.34% |
| 10/27/2020 | Northeast | Northern New England | 588 | 59.01% | 92.69% | 95.58% | 97.62% |
| 10/27/2020 | Northeast | Northern New Jersey | 46025 | 97.50% | 99.37% | 99.42% | 99.49% |
| 10/27/2020 | Northeast | Triboro | 14839 | 95.52% | 96.51% | 96.63% | 96.64% |
| 10/27/2020 | Northeast | Westchester | 2122 | 70.88% | 93.73% | 94.34% | 94.39% |
| 10/27/2020 | Pacific | Bay-Valley | 102178 | 99.09% | 99.60% | 99.64% | 99.65% |
| 10/27/2020 | Pacific | Honolulu | 29267 | 96.42% | 99.67% | 99.79% | 99.83% |
| 10/27/2020 | Pacific | Los Angeles | 83803 | 99.21% | 99.61% | 99.67% | 99.70% |
| 10/27/2020 | Pacific | Sacramento | 85015 | 97.93% | 98.92% | 98.94% | 98.98% |
| 10/27/2020 | Pacific | San Diego | 156117 | 99.12% | 99.82% | 99.90% | 99.92% |
| 10/27/2020 | Pacific | San Francisco | 68177 | 99.33% | 99.72% | 99.77% | 99.79% |
| 10/27/2020 | Pacific | Santa Ana | 65561 | 99.14% | 99.70% | 99.75% | 99.76% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|--------------------------------|----------------------------------|----------------------------------------|----------------------------------------|----------------------------------------|
| 10/27/2020 | Pacific | Sierra Coastal | 54438 | 98.72% | 99.43% | 99.47% | 99.49% |
| 10/27/2020 | Southern | Alabama | 564 | 53.19% | 90.07% | 95.39% | 97.34% |
| 10/27/2020 | Southern | Arkansas | 279 | 68.46% | 92.83% | 95.34% | 95.70% |
| 10/27/2020 | Southern | Dallas | 2053 | 85.09% | 97.03% | 98.25% | 98.88% |
| 10/27/2020 | Southern | Ft. Worth | 755 | 74.17% | 88.87% | 90.73% | 91.92% |
| 10/27/2020 | Southern | Gulf Atlantic | 16258 | 84.91% | 97.85% | 98.75% | 99.13% |
| 10/27/2020 | Southern | Houston | 1684 | 75.65% | 91.27% | 92.28% | 93.59% |
| 10/27/2020 | Southern | Louisiana | 485 | 64.95% | 93.61% | 95.67% | 97.32% |
| 10/27/2020 | Southern | Mississippi | 675 | 84.44% | 98.07% | 98.37% | 98.96% |
| 10/27/2020 | Southern | Oklahoma | 374 | 62.57% | 88.50% | 92.25% | 98.40% |
| 10/27/2020 | Southern | Rio Grande | 3294 | 84.88% | 96.60% | 98.15% | 98.88% |
| 10/27/2020 | Southern | South Florida | 11178 | 94.55% | 98.81% | 99.12% | 99.34% |
| 10/27/2020 | Southern | Suncoast | 62625 | 97.13% | 99.20% | 99.50% | 99.63% |
| 10/27/2020 | Western | Alaska | 3694 | 81.89% | 93.88% | 95.07% | 95.26% |
| 10/27/2020 | Western | Arizona | 167000 | 98.35% | 99.73% | 99.80% | 99.85% |
| 10/27/2020 | Western | Central Plains | 8088 | 95.62% | 98.54% | 98.73% | 98.99% |
| 10/27/2020 | Western | Colorado/Wyoming | 29342 | 77.81% | 91.27% | 93.52% | 95.54% |
| 10/27/2020 | Western | Dakotas | 11778 | 92.65% | 99.21% | 99.45% | 99.65% |
| 10/27/2020 | Western | Hawkeye | 20616 | 97.69% | 99.04% | 99.18% | 99.24% |
| 10/27/2020 | Western | Mid-Americas | 9817 | 95.05% | 99.23% | 99.58% | 99.75% |
| 10/27/2020 | Western | Nevada Sierra | 30930 | 97.69% | 99.47% | 99.67% | 99.71% |
| 10/27/2020 | Western | Northland | 6727 | 95.50% | 99.20% | 99.42% | 99.63% |
| 10/27/2020 | Western | Portland | 102172 | 97.78% | 99.68% | 99.84% | 99.91% |
| 10/27/2020 | Western | Salt Lake City | 61697 | 89.01% | 99.70% | 99.80% | 99.92% |
| 10/27/2020 | Western | Seattle | 136681 | 98.08% | 99.65% | 99.74% | 99.77% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|---------------------------------|----------------------------------|------------------------------------------|------------------------------------------|------------------------------------------|
| 10/28/2020 | Capital Metro | Atlanta | 18904 | 95.13% | 96.58% | 98.99% | 99.24% |
| 10/28/2020 | Capital Metro | Baltimore | 17224 | 94.31% | 94.91% | 96.81% | 99.43% |
| 10/28/2020 | Capital Metro | Capital | 17726 | 96.50% | 97.06% | 99.04% | 99.38% |
| 10/28/2020 | Capital Metro | Greater S Carolina | 13530 | 91.26% | 92.57% | 97.89% | 98.34% |
| 10/28/2020 | Capital Metro | Greensboro | 23614 | 91.06% | 91.78% | 96.50% | 97.21% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 15836 | 90.19% | 91.30% | 97.12% | 97.52% |
| 10/28/2020 | Capital Metro | Norther Virginia | 16600 | 96.99% | 97.92% | 98.82% | 98.93% |
| 10/28/2020 | Capital Metro | Richmond | 16387 | 96.95% | 97.71% | 99.05% | 99.25% |
| 10/28/2020 | Eastern | Appalachian | 1967 | 88.92% | 89.43% | 93.90% | 93.95% |
| 10/28/2020 | Eastern | Central Pennsylvania | 38824 | 83.66% | 84.15% | 98.91% | 99.45% |
| 10/28/2020 | Eastern | Kentuckiana | 547 | 62.16% | 66.54% | 83.91% | 85.01% |
| 10/28/2020 | Eastern | Norther Ohio | 46794 | 97.64% | 97.98% | 99.31% | 99.35% |
| 10/28/2020 | Eastern | Ohio Valley | 28304 | 97.97% | 98.34% | 99.53% | 99.78% |
| 10/28/2020 | Eastern | Philadelphia Metropo | 49717 | 96.75% | 97.08% | 98.92% | 99.38% |
| 10/28/2020 | Eastern | South Jersey | 26979 | 97.46% | 97.76% | 98.29% | 98.42% |
| 10/28/2020 | Eastern | Tennessee | 5806 | 94.25% | 96.35% | 99.19% | 99.41% |
| 10/28/2020 | Eastern | Western New York | 16463 | 98.54% | 99.26% | 99.68% | 99.72% |
| 10/28/2020 | Eastern | Western Pennsylvania | 41891 | 98.53% | 98.96% | 99.80% | 99.89% |
| 10/28/2020 | Great Lakes | Central Illinois | 31744 | 96.09% | 97.48% | 99.07% | 99.23% |
| 10/28/2020 | Great Lakes | Chicago | 20828 | 95.91% | 96.11% | 97.19% | 97.30% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Great Lakes | Detroit | 7276 | 79.37% | 82.49% | 95.56% | 98.27% |
| 10/28/2020 | Great Lakes | Gateway | 11748 | 95.72% | 96.62% | 98.48% | 98.58% |
| 10/28/2020 | Great Lakes | Greater Indiana | 1664 | 86.54% | 91.71% | 97.18% | 98.44% |
| 10/28/2020 | Great Lakes | Greater Michigan | 8071 | 95.49% | 97.06% | 98.98% | 99.13% |
| 10/28/2020 | Great Lakes | Lakeland | 2263 | 93.11% | 94.74% | 96.64% | 96.91% |
| 10/28/2020 | Northeast | Albany | 22953 | 98.30% | 98.61% | 99.30% | 99.44% |
| 10/28/2020 | Northeast | Caribbean | 7638 | 99.50% | 99.57% | 99.75% | 99.79% |
| 10/28/2020 | Northeast | Connecticut Valley | 13896 | 98.13% | 98.38% | 99.01% | 99.09% |
| 10/28/2020 | Northeast | Greater Boston | 66518 | 97.73% | 98.26% | 99.53% | 99.62% |
| 10/28/2020 | Northeast | Long Island | 24083 | 99.00% | 99.15% | 99.45% | 99.48% |
| 10/28/2020 | Northeast | New York | 25263 | 97.35% | 98.16% | 99.04% | 99.28% |
| 10/28/2020 | Northeast | Northern New England | 1013 | 83.12% | 88.06% | 96.64% | 97.14% |
| 10/28/2020 | Northeast | Northern New Jersey | 43365 | 97.28% | 97.39% | 97.98% | 98.06% |
| 10/28/2020 | Northeast | Triboro | 13972 | 88.25% | 88.53% | 88.75% | 88.79% |
| 10/28/2020 | Northeast | Westchester | 17367 | 97.90% | 98.15% | 98.62% | 98.66% |
| 10/28/2020 | Pacific | Bay-Valley | 83706 | 99.18% | 99.34% | 99.48% | 99.52% |
| 10/28/2020 | Pacific | Honolulu | 39993 | 98.90% | 99.16% | 99.64% | 99.73% |
| 10/28/2020 | Pacific | Los Angeles | 67680 | 98.86% | 99.14% | 99.36% | 99.39% |
| 10/28/2020 | Pacific | Sacramento | 70300 | 99.33% | 99.48% | 99.62% | 99.64% |
| 10/28/2020 | Pacific | San Diego | 135173 | 99.32% | 99.55% | 99.80% | 99.85% |
| 10/28/2020 | Pacific | San Francisco | 49811 | 98.89% | 99.33% | 99.56% | 99.60% |
| 10/28/2020 | Pacific | Santa Ana | 60337 | 99.66% | 99.75% | 99.87% | 99.90% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|-------------------------------:|---------------------------------:|----------------------------------------:|----------------------------------------:|----------------------------------------:|
| 10/28/2020 | Pacific | Sierra Coastal | 47375 | 98.82% | 99.03% | 99.25% | 99.29% |
| 10/28/2020 | Southern | Alabama | 770 | 76.49% | 80.39% | 95.06% | 96.62% |
| 10/28/2020 | Southern | Arkansas | 883 | 94.79% | 96.15% | 98.64% | 98.75% |
| 10/28/2020 | Southern | Dallas | 3259 | 94.29% | 97.08% | 99.11% | 99.26% |
| 10/28/2020 | Southern | Ft. Worth | 1752 | 94.58% | 95.61% | 96.23% | 96.29% |
| 10/28/2020 | Southern | Gulf Atlantic | 20376 | 94.11% | 94.88% | 99.06% | 99.29% |
| 10/28/2020 | Southern | Houston | 7224 | 95.09% | 96.04% | 97.13% | 97.20% |
| 10/28/2020 | Southern | Louisiana | 590 | 74.58% | 81.69% | 93.73% | 97.80% |
| 10/28/2020 | Southern | Mississippi | 601 | 92.18% | 94.18% | 98.17% | 99.00% |
| 10/28/2020 | Southern | Oklahoma | 200 | 71.50% | 84.00% | 96.00% | 99.00% |
| 10/28/2020 | Southern | Rio Grande | 3882 | 91.96% | 94.51% | 98.45% | 98.92% |
| 10/28/2020 | Southern | South Florida | 9637 | 95.12% | 96.42% | 98.62% | 99.03% |
| 10/28/2020 | Southern | Suncoast | 52036 | 96.44% | 97.10% | 99.31% | 99.44% |
| 10/28/2020 | Western | Alaska | 5241 | 93.97% | 96.45% | 98.78% | 99.03% |
| 10/28/2020 | Western | Arizona | 160275 | 98.08% | 98.36% | 98.71% | 98.78% |
| 10/28/2020 | Western | Central Plains | 7663 | 96.50% | 97.23% | 98.02% | 98.20% |
| 10/28/2020 | Western | Colorado/Wyoming | 21272 | 80.22% | 82.53% | 89.13% | 90.66% |
| 10/28/2020 | Western | Dakotas | 10792 | 96.61% | 97.78% | 99.58% | 99.74% |
| 10/28/2020 | Western | Hawkeye | 19950 | 98.47% | 98.83% | 99.25% | 99.29% |
| 10/28/2020 | Western | Mid-Americas | 9431 | 95.64% | 97.22% | 99.12% | 99.39% |
| 10/28/2020 | Western | Nevada Sierra | 25787 | 98.04% | 98.55% | 99.30% | 99.39% |
| 10/28/2020 | Western | Northland | 5372 | 97.10% | 97.90% | 99.16% | 99.76% |
| 10/28/2020 | Western | Portland | 94635 | 98.13% | 98.31% | 99.79% | 99.85% |
| 10/28/2020 | Western | Salt Lake City | 55853 | 98.11% | 98.66% | 99.79% | 99.86% |
| 10/28/2020 | Western | Seattle | 102119 | 98.23% | 99.15% | 99.69% | 99.75% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Atlanta | 17883 | 94.08% | 95.35% | 95.87% | 97.01% |
| 10/29/2020 | Capital Metro | Baltimore | 19515 | 95.60% | 98.19% | 98.67% | 99.48% |
| 10/29/2020 | Capital Metro | Capital | 15107 | 95.18% | 98.12% | 98.56% | 99.17% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 14293 | 78.95% | 95.47% | 96.47% | 98.43% |
| 10/29/2020 | Capital Metro | Greensboro | 20205 | 89.22% | 95.35% | 95.94% | 97.51% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 16496 | 86.46% | 95.85% | 96.48% | 97.85% |
| 10/29/2020 | Capital Metro | Norther Virginia | 14153 | 95.32% | 96.87% | 97.27% | 98.01% |
| 10/29/2020 | Capital Metro | Richmond | 15332 | 94.08% | 98.02% | 98.57% | 98.93% |
| 10/29/2020 | Eastern | Appalachian | 1973 | 90.17% | 94.37% | 95.18% | 96.30% |
| 10/29/2020 | Eastern | Central Pennsylvania | 41673 | 70.07% | 96.99% | 97.24% | 99.50% |
| 10/29/2020 | Eastern | Kentuckiana | 877 | 86.66% | 86.89% | 89.97% | 91.90% |
| 10/29/2020 | Eastern | Norther Ohio | 31311 | 86.47% | 98.25% | 98.35% | 98.60% |
| 10/29/2020 | Eastern | Ohio Valley | 26217 | 95.62% | 98.11% | 98.49% | 98.84% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 27526 | 91.42% | 95.72% | 96.40% | 98.58% |
| 10/29/2020 | Eastern | South Jersey | 21915 | 95.45% | 97.16% | 97.36% | 98.21% |
| 10/29/2020 | Eastern | Tennessee | 5903 | 96.80% | 97.41% | 98.20% | 98.90% |
| 10/29/2020 | Eastern | Western New York | 14903 | 96.76% | 97.96% | 98.99% | 99.15% |
| 10/29/2020 | Eastern | Western Pennsylvania | 29827 | 97.41% | 99.20% | 99.36% | 99.53% |
| 10/29/2020 | Great Lakes | Central Illinois | 29906 | 96.88% | 97.78% | 98.38% | 99.01% |
| 10/29/2020 | Great Lakes | Chicago | 22642 | 95.43% | 96.68% | 96.84% | 97.01% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Detroit | 8800 | 78.14% | 92.28% | 93.95% | 98.43% |
| 10/29/2020 | Great Lakes | Gateway | 8317 | 93.38% | 96.00% | 96.36% | 96.97% |
| 10/29/2020 | Great Lakes | Greater Indiana | 1703 | 84.62% | 88.78% | 94.77% | 98.94% |
| 10/29/2020 | Great Lakes | Greater Michigan | 7636 | 89.75% | 95.64% | 96.83% | 97.60% |
| 10/29/2020 | Great Lakes | Lakeland | 2662 | 94.70% | 96.32% | 97.75% | 98.35% |
| 10/29/2020 | Northeast | Albany | 15832 | 96.84% | 99.08% | 99.31% | 99.51% |
| 10/29/2020 | Northeast | Caribbean | 5072 | 99.76% | 99.76% | 99.80% | 99.92% |
| 10/29/2020 | Northeast | Connecticut Valley | 10876 | 95.54% | 97.99% | 98.44% | 98.81% |
| 10/29/2020 | Northeast | Greater Boston | 31458 | 92.75% | 97.98% | 98.65% | 98.90% |
| 10/29/2020 | Northeast | Long Island | 18676 | 97.03% | 98.40% | 98.86% | 99.00% |
| 10/29/2020 | Northeast | New York | 31890 | 97.13% | 98.66% | 98.85% | 99.27% |
| 10/29/2020 | Northeast | Northern New England | 1108 | 82.49% | 91.88% | 94.58% | 99.10% |
| 10/29/2020 | Northeast | Northern New Jersey | 35805 | 97.59% | 98.66% | 98.73% | 98.92% |
| 10/29/2020 | Northeast | Triboro | 13313 | 92.65% | 94.26% | 94.34% | 94.48% |
| 10/29/2020 | Northeast | Westchester | 13149 | 95.98% | 97.96% | 98.27% | 98.64% |
| 10/29/2020 | Pacific | Bay-Valley | 67474 | 98.47% | 98.75% | 98.95% | 99.10% |
| 10/29/2020 | Pacific | Honolulu | 20019 | 91.92% | 93.75% | 95.15% | 99.61% |
| 10/29/2020 | Pacific | Los Angeles | 58455 | 98.34% | 98.98% | 99.06% | 99.25% |
| 10/29/2020 | Pacific | Sacramento | 58549 | 98.56% | 98.86% | 98.98% | 99.05% |
| 10/29/2020 | Pacific | San Diego | 96674 | 99.32% | 99.44% | 99.62% | 99.73% |
| 10/29/2020 | Pacific | San Francisco | 41278 | 98.74% | 98.90% | 99.09% | 99.27% |
| 10/29/2020 | Pacific | Santa Ana | 50071 | 98.59% | 99.61% | 99.78% | 99.85% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Pacific | Sierra Coastal | 42070 | 98.57% | 99.04% | 99.17% | 99.28% |
| 10/29/2020 | Southern | Alabama | 1201 | 90.51% | 91.59% | 93.51% | 95.75% |
| 10/29/2020 | Southern | Arkansas | 1097 | 97.36% | 97.90% | 98.45% | 98.81% |
| 10/29/2020 | Southern | Dallas | 3914 | 95.30% | 95.71% | 97.39% | 98.65% |
| 10/29/2020 | Southern | Ft. Worth | 1808 | 93.86% | 94.47% | 94.69% | 95.52% |
| 10/29/2020 | Southern | Gulf Atlantic | 16621 | 95.98% | 97.26% | 98.35% | 99.31% |
| 10/29/2020 | Southern | Houston | 9706 | 96.55% | 97.07% | 97.37% | 97.83% |
| 10/29/2020 | Southern | Louisiana | 1054 | 94.02% | 94.59% | 96.11% | 98.20% |
| 10/29/2020 | Southern | Mississippi | 584 | 95.89% | 96.40% | 98.46% | 99.14% |
| 10/29/2020 | Southern | Oklahoma | 569 | 84.18% | 86.12% | 90.86% | 94.55% |
| 10/29/2020 | Southern | Rio Grande | 3907 | 94.68% | 95.29% | 96.39% | 97.85% |
| 10/29/2020 | Southern | South Florida | 7520 | 96.33% | 96.90% | 97.57% | 98.71% |
| 10/29/2020 | Southern | Suncoast | 37397 | 98.01% | 98.32% | 98.75% | 99.12% |
| 10/29/2020 | Western | Alaska | 4365 | 85.50% | 86.74% | 88.22% | 96.31% |
| 10/29/2020 | Western | Arizona | 66362 | 98.38% | 98.58% | 98.95% | 99.30% |
| 10/29/2020 | Western | Central Plains | 7768 | 94.16% | 96.24% | 96.70% | 97.55% |
| 10/29/2020 | Western | Colorado/Wyoming | 18380 | 72.50% | 76.97% | 80.27% | 88.08% |
| 10/29/2020 | Western | Dakotas | 8537 | 97.47% | 97.90% | 98.65% | 99.27% |
| 10/29/2020 | Western | Hawkeye | 16906 | 97.60% | 98.59% | 98.79% | 99.01% |
| 10/29/2020 | Western | Mid-Americas | 7925 | 95.36% | 97.60% | 98.07% | 99.02% |
| 10/29/2020 | Western | Nevada Sierra | 25404 | 98.17% | 99.14% | 99.39% | 99.59% |
| 10/29/2020 | Western | Northland | 5800 | 85.72% | 91.47% | 91.78% | 99.43% |
| 10/29/2020 | Western | Portland | 47153 | 97.47% | 98.54% | 98.91% | 99.06% |
| 10/29/2020 | Western | Salt Lake City | 44389 | 97.66% | 99.15% | 99.40% | 99.74% |
| 10/29/2020 | Western | Seattle | 81286 | 98.16% | 98.93% | 99.26% | 99.38% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Capital Metro | Atlanta | 12165 | 84.23% | 95.02% | 95.59% | 95.95% |
| 10/30/2020 | Capital Metro | Baltimore | 16644 | 92.42% | 96.46% | 97.61% | 97.88% |
| 10/30/2020 | Capital Metro | Capital | 16144 | 93.63% | 97.94% | 98.42% | 98.51% |
| 10/30/2020 | Capital Metro | Greater S Carolina | 13197 | 85.95% | 94.52% | 96.57% | 96.86% |
| 10/30/2020 | Capital Metro | Greensboro | 18627 | 84.91% | 92.71% | 95.97% | 96.19% |
| 10/30/2020 | Capital Metro | Mid-Carolinas | 12572 | 80.77% | 92.87% | 96.44% | 96.83% |
| 10/30/2020 | Capital Metro | Norther Virginia | 22045 | 90.51% | 97.30% | 97.52% | 97.62% |
| 10/30/2020 | Capital Metro | Richmond | 16964 | 92.43% | 97.98% | 98.92% | 99.05% |
| 10/30/2020 | Eastern | Appalachian | 2008 | 91.04% | 95.67% | 96.12% | 96.56% |
| 10/30/2020 | Eastern | Central Pennsylvania | 38004 | 77.20% | 95.73% | 98.26% | 98.47% |
| 10/30/2020 | Eastern | Kentuckiana | 850 | 77.06% | 88.24% | 88.24% | 89.76% |
| 10/30/2020 | Eastern | Norther Ohio | 31352 | 95.21% | 97.96% | 98.68% | 98.74% |
| 10/30/2020 | Eastern | Ohio Valley | 25206 | 94.05% | 98.16% | 99.04% | 99.12% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 14919 | 83.60% | 93.87% | 97.39% | 97.84% |
| 10/30/2020 | Eastern | South Jersey | 16452 | 91.70% | 94.39% | 95.98% | 96.08% |
| 10/30/2020 | Eastern | Tennessee | 6816 | 91.52% | 97.48% | 97.56% | 97.96% |
| 10/30/2020 | Eastern | Western New York | 15066 | 97.01% | 99.24% | 99.29% | 99.33% |
| 10/30/2020 | Eastern | Western Pennsylvania | 16676 | 90.08% | 98.02% | 98.46% | 98.63% |
| 10/30/2020 | Great Lakes | Central Illinois | 26205 | 91.52% | 97.42% | 97.63% | 97.92% |
| 10/30/2020 | Great Lakes | Chicago | 15293 | 94.08% | 96.55% | 96.65% | 96.76% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|----------|----------|----------|----------|----------|
| 10/30/2020 | Great Lakes | Detroit | 7868 | 77.81% | 89.68% | 95.91% | 96.86% |
| 10/30/2020 | Great Lakes | Gateway | 8579 | 91.36% | 96.96% | 97.31% | 97.58% |
| 10/30/2020 | Great Lakes | Greater Indiana | 1279 | 73.73% | 94.61% | 95.23% | 96.40% |
| 10/30/2020 | Great Lakes | Greater Michigan | 6526 | 88.61% | 96.17% | 96.57% | 96.94% |
| 10/30/2020 | Great Lakes | Lakeland | 2138 | 89.71% | 94.48% | 95.65% | 96.21% |
| 10/30/2020 | Northeast | Albany | 19828 | 96.40% | 99.18% | 99.43% | 99.49% |
| 10/30/2020 | Northeast | Caribbean | 3617 | 98.40% | 99.36% | 99.36% | 99.47% |
| 10/30/2020 | Northeast | Connecticut Valley | 11900 | 93.34% | 97.81% | 98.31% | 98.44% |
| 10/30/2020 | Northeast | Greater Boston | 26167 | 93.71% | 98.07% | 98.32% | 98.49% |
| 10/30/2020 | Northeast | Long Island | 19290 | 95.89% | 98.39% | 98.61% | 98.64% |
| 10/30/2020 | Northeast | New York | 34719 | 95.03% | 98.54% | 98.87% | 99.05% |
| 10/30/2020 | Northeast | Northern New England | 1028 | 76.46% | 90.56% | 90.76% | 92.41% |
| 10/30/2020 | Northeast | Northern New Jersey | 26862 | 97.35% | 98.78% | 98.94% | 98.97% |
| 10/30/2020 | Northeast | Triboro | 10760 | 90.80% | 93.92% | 94.32% | 94.37% |
| 10/30/2020 | Northeast | Westchester | 16747 | 95.91% | 98.91% | 99.19% | 99.25% |
| 10/30/2020 | Pacific | Bay-Valley | 49564 | 98.18% | 99.06% | 99.15% | 99.22% |
| 10/30/2020 | Pacific | Honolulu | 7075 | 92.52% | 94.28% | 95.56% | 97.03% |
| 10/30/2020 | Pacific | Los Angeles | 47917 | 98.53% | 99.16% | 99.17% | 99.23% |
| 10/30/2020 | Pacific | Sacramento | 44381 | 98.25% | 99.34% | 99.40% | 99.43% |
| 10/30/2020 | Pacific | San Diego | 76862 | 98.03% | 99.66% | 99.67% | 99.73% |
| 10/30/2020 | Pacific | San Francisco | 35675 | 96.20% | 98.92% | 99.03% | 99.05% |
| 10/30/2020 | Pacific | Santa Ana | 43716 | 98.70% | 99.58% | 99.62% | 99.62% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Pacific | Sierra Coastal | 38376 | 97.86% | 98.93% | 98.95% | 99.01% |
| 10/30/2020 | Southern | Alabama | 1574 | 80.69% | 92.88% | 93.20% | 93.71% |
| 10/30/2020 | Southern | Arkansas | 1253 | 93.77% | 97.37% | 97.37% | 97.69% |
| 10/30/2020 | Southern | Dallas | 5270 | 91.20% | 97.65% | 97.65% | 97.84% |
| 10/30/2020 | Southern | Ft. Worth | 2269 | 85.94% | 93.17% | 94.58% | 94.71% |
| 10/30/2020 | Southern | Gulf Atlantic | 14962 | 88.03% | 95.54% | 96.32% | 96.67% |
| 10/30/2020 | Southern | Houston | 4926 | 87.39% | 92.02% | 92.25% | 92.73% |
| 10/30/2020 | Southern | Louisiana | 1125 | 85.69% | 96.09% | 96.09% | 96.98% |
| 10/30/2020 | Southern | Mississippi | 638 | 81.19% | 95.14% | 95.30% | 97.02% |
| 10/30/2020 | Southern | Oklahoma | 1089 | 75.94% | 95.50% | 95.50% | 97.89% |
| 10/30/2020 | Southern | Rio Grande | 4438 | 86.62% | 95.61% | 95.72% | 96.39% |
| 10/30/2020 | Southern | South Florida | 7049 | 90.06% | 97.15% | 97.21% | 97.73% |
| 10/30/2020 | Southern | Suncoast | 30152 | 93.98% | 98.07% | 98.12% | 98.28% |
| 10/30/2020 | Western | Alaska | 5589 | 91.07% | 95.85% | 97.05% | 97.42% |
| 10/30/2020 | Western | Arizona | 32808 | 91.47% | 97.84% | 98.02% | 98.28% |
| 10/30/2020 | Western | Central Plains | 6494 | 92.56% | 96.49% | 96.64% | 97.27% |
| 10/30/2020 | Western | Colorado/Wyoming | 20338 | 61.40% | 75.54% | 76.31% | 79.91% |
| 10/30/2020 | Western | Dakotas | 7851 | 94.50% | 98.24% | 98.28% | 98.65% |
| 10/30/2020 | Western | Hawkeye | 14528 | 95.27% | 98.36% | 98.64% | 98.82% |
| 10/30/2020 | Western | Mid-Americas | 6892 | 89.79% | 98.22% | 98.40% | 98.81% |
| 10/30/2020 | Western | Nevada Sierra | 20485 | 97.55% | 99.34% | 99.37% | 99.53% |
| 10/30/2020 | Western | Northland | 4334 | 92.69% | 97.74% | 97.95% | 98.57% |
| 10/30/2020 | Western | Portland | 30587 | 95.64% | 98.58% | 99.08% | 99.23% |
| 10/30/2020 | Western | Salt Lake City | 55181 | 98.27% | 99.53% | 99.57% | 99.70% |
| 10/30/2020 | Western | Seattle | 74532 | 94.65% | 98.65% | 98.80% | 98.99% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 4302 | 1.74% | 7.39% | 82.57% | 82.59% |
| 10/24/2020 | Capital Metro | Baltimore | 2069 | 96.86% | 98.16% | 98.36% | 98.65% |
| 10/24/2020 | Capital Metro | Capital | 176 | 49.43% | 85.23% | 89.77% | 90.91% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 95 | 36.84% | 64.21% | 80.00% | 81.05% |
| 10/24/2020 | Capital Metro | Greensboro | 2111 | 97.25% | 99.43% | 99.48% | 99.53% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 666 | 91.14% | 96.40% | 97.45% | 97.45% |
| 10/24/2020 | Capital Metro | Norther Virginia | 54 | 44.44% | 92.59% | 92.59% | 92.59% |
| 10/24/2020 | Capital Metro | Richmond | 59 | 84.75% | 94.92% | 98.31% | 98.31% |
| 10/24/2020 | Eastern | Appalachian | 70 | 68.57% | 90.00% | 98.57% | 98.57% |
| 10/24/2020 | Eastern | Central Pennsylvania | 3917 | 1.33% | 99.46% | 99.46% | 99.46% |
| 10/24/2020 | Eastern | Kentuckiana | 36 | 61.11% | 83.33% | 86.11% | 86.11% |
| 10/24/2020 | Eastern | Norther Ohio | 4549 | 4.86% | 98.88% | 98.94% | 98.97% |
| 10/24/2020 | Eastern | Ohio Valley | 1117 | 95.08% | 98.12% | 98.12% | 98.12% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 199 | 39.70% | 54.77% | 56.28% | 56.28% |
| 10/24/2020 | Eastern | South Jersey | 509553 | 99.97% | 99.97% | 99.97% | 99.97% |
| 10/24/2020 | Eastern | Tennessee | 124 | 39.52% | 87.10% | 92.74% | 92.74% |
| 10/24/2020 | Eastern | Western New York | 28 | 57.14% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Eastern | Western Pennsylvania | 19008 | 98.12% | 98.86% | 99.46% | 99.82% |
| 10/24/2020 | Great Lakes | Central Illinois | 1016 | 2.76% | 68.70% | 99.51% | 99.51% |
| 10/24/2020 | Great Lakes | Chicago | 59 | 81.36% | 94.92% | 98.31% | 98.31% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/24/2020 | Great Lakes | Detroit | 498 | 80.12% | 85.94% | 86.55% | 97.19% |
| 10/24/2020 | Great Lakes | Gateway | 2615 | 83.82% | 97.48% | 98.93% | 98.93% |
| 10/24/2020 | Great Lakes | Greater Indiana | 125 | 78.40% | 86.40% | 94.40% | 94.40% |
| 10/24/2020 | Great Lakes | Greater Michigan | 2943 | 83.55% | 87.39% | 96.94% | 98.88% |
| 10/24/2020 | Great Lakes | Lakeland | 108 | 26.85% | 49.07% | 74.07% | 74.07% |
| 10/24/2020 | Northeast | Albany | 18 | 66.67% | 88.89% | 94.44% | 94.44% |
| 10/24/2020 | Northeast | Caribbean | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 22989 | 98.84% | 98.89% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Greater Boston | 116 | 87.07% | 94.83% | 95.69% | 95.69% |
| 10/24/2020 | Northeast | Long Island | 12 | 83.33% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | New York | 53 | 90.57% | 94.34% | 94.34% | 94.34% |
| 10/24/2020 | Northeast | Northern New England | 22 | 81.82% | 95.45% | 95.45% | 95.45% |
| 10/24/2020 | Northeast | Northern New Jersey | 22594 | 99.58% | 99.64% | 99.66% | 99.66% |
| 10/24/2020 | Northeast | Triboro | 72 | 73.61% | 90.28% | 97.22% | 97.22% |
| 10/24/2020 | Northeast | Westchester | 16 | 81.25% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Bay-Valley | 125 | 21.60% | 43.20% | 43.20% | 43.20% |
| 10/24/2020 | Pacific | Honolulu | 65 | 32.31% | 36.92% | 36.92% | 36.92% |
| 10/24/2020 | Pacific | Los Angeles | 190 | 80.00% | 84.21% | 84.21% | 84.74% |
| 10/24/2020 | Pacific | Sacramento | 2952 | 81.30% | 94.44% | 94.51% | 94.82% |
| 10/24/2020 | Pacific | San Diego | 12403 | 99.70% | 99.87% | 99.91% | 99.93% |
| 10/24/2020 | Pacific | San Francisco | 42 | 40.48% | 59.52% | 59.52% | 64.29% |
| 10/24/2020 | Pacific | Santa Ana | 10311 | 96.62% | 96.68% | 98.78% | 98.79% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Pacific | Sierra Coastal | 3689 | 99.30% | 99.59% | 99.59% | 99.65% |
| 10/24/2020 | Southern | Alabama | 55 | 34.55% | 80.00% | 89.09% | 89.09% |
| 10/24/2020 | Southern | Arkansas | 31 | 45.16% | 96.77% | 96.77% | 96.77% |
| 10/24/2020 | Southern | Dallas | 23 | 69.57% | 86.96% | 86.96% | 86.96% |
| 10/24/2020 | Southern | Ft. Worth | 650 | 97.38% | 98.15% | 99.69% | 99.69% |
| 10/24/2020 | Southern | Gulf Atlantic | 1979 | 3.59% | 13.69% | 84.99% | 91.26% |
| 10/24/2020 | Southern | Houston | 41 | 19.51% | 80.49% | 82.93% | 82.93% |
| 10/24/2020 | Southern | Louisiana | 25 | 32.00% | 68.00% | 72.00% | 72.00% |
| 10/24/2020 | Southern | Mississippi | 38 | 36.84% | 84.21% | 94.74% | 94.74% |
| 10/24/2020 | Southern | Oklahoma | 20 | 70.00% | 80.00% | 85.00% | 90.00% |
| 10/24/2020 | Southern | Rio Grande | 54 | 55.56% | 83.33% | 90.74% | 90.74% |
| 10/24/2020 | Southern | South Florida | 137 | 22.63% | 33.58% | 34.31% | 68.61% |
| 10/24/2020 | Southern | Suncoast | 29962 | 60.61% | 61.67% | 62.24% | 99.06% |
| 10/24/2020 | Western | Alaska | 25 | 36.00% | 44.00% | 44.00% | 72.00% |
| 10/24/2020 | Western | Arizona | 41652 | 79.03% | 84.27% | 97.19% | 97.42% |
| 10/24/2020 | Western | Central Plains | 35 | 68.57% | 77.14% | 80.00% | 80.00% |
| 10/24/2020 | Western | Colorado/Wyoming | 2124 | 66.20% | 79.57% | 94.07% | 94.21% |
| 10/24/2020 | Western | Dakotas | 54 | 29.63% | 79.63% | 81.48% | 81.48% |
| 10/24/2020 | Western | Hawkeye | 44 | 47.73% | 90.91% | 100.00% | 100.00% |
| 10/24/2020 | Western | Mid-Americas | 165 | 69.09% | 70.91% | 72.73% | 73.94% |
| 10/24/2020 | Western | Nevada Sierra | 674 | 67.66% | 75.52% | 77.15% | 77.45% |
| 10/24/2020 | Western | Northland | 407 | 15.72% | 79.36% | 87.47% | 87.47% |
| 10/24/2020 | Western | Portland | 113 | 14.16% | 28.32% | 31.86% | 31.86% |
| 10/24/2020 | Western | Salt Lake City | 3881 | 96.44% | 96.50% | 96.70% | 97.29% |
| 10/24/2020 | Western | Seattle | 435 | 5.98% | 11.95% | 12.87% | 16.09% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Capital Metro | Atlanta | 5430 | 1.66% | 1.80% | 2.08% | 27.31% |
| 10/26/2020 | Capital Metro | Baltimore | 41943 | 90.56% | 91.85% | 91.87% | 91.88% |
| 10/26/2020 | Capital Metro | Capital | 14447 | 99.74% | 99.84% | 99.91% | 99.92% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 163 | 56.44% | 64.42% | 82.82% | 84.66% |
| 10/26/2020 | Capital Metro | Greensboro | 1633 | 97.49% | 98.16% | 99.14% | 99.45% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 748 | 97.46% | 97.99% | 99.33% | 100.00% |
| 10/26/2020 | Capital Metro | Norther Virginia | 147 | 85.71% | 89.80% | 99.32% | 99.32% |
| 10/26/2020 | Capital Metro | Richmond | 277 | 35.02% | 37.55% | 37.55% | 98.92% |
| 10/26/2020 | Eastern | Appalachian | 57 | 66.67% | 71.93% | 89.47% | 92.98% |
| 10/26/2020 | Eastern | Central Pennsylvania | 707 | 7.78% | 14.99% | 97.31% | 97.31% |
| 10/26/2020 | Eastern | Kentuckiana | 74 | 78.38% | 78.38% | 95.95% | 97.30% |
| 10/26/2020 | Eastern | Norther Ohio | 2492 | 35.83% | 62.68% | 86.24% | 86.28% |
| 10/26/2020 | Eastern | Ohio Valley | 763 | 22.15% | 97.38% | 97.51% | 97.51% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 18346 | 95.06% | 95.30% | 99.42% | 99.45% |
| 10/26/2020 | Eastern | South Jersey | 341435 | 99.96% | 99.98% | 99.98% | 99.98% |
| 10/26/2020 | Eastern | Tennessee | 192 | 79.17% | 85.94% | 93.23% | 96.88% |
| 10/26/2020 | Eastern | Western New York | 46 | 97.83% | 97.83% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Western Pennsylvania | 2313 | 25.29% | 91.57% | 93.77% | 96.07% |
| 10/26/2020 | Great Lakes | Central Illinois | 4457 | 78.12% | 78.12% | 95.38% | 99.93% |
| 10/26/2020 | Great Lakes | Chicago | 138 | 76.81% | 83.33% | 92.75% | 97.83% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Great Lakes | Detroit | 97 | 49.48% | 60.82% | 75.26% | 75.26% |
| 10/26/2020 | Great Lakes | Gateway | 7145 | 98.80% | 98.88% | 99.26% | 99.44% |
| 10/26/2020 | Great Lakes | Greater Indiana | 210 | 92.38% | 93.81% | 97.14% | 98.57% |
| 10/26/2020 | Great Lakes | Greater Michigan | 1653 | 7.32% | 28.01% | 48.22% | 98.85% |
| 10/26/2020 | Great Lakes | Lakeland | 594 | 12.96% | 14.81% | 16.67% | 96.80% |
| 10/26/2020 | Northeast | Albany | 137 | 93.43% | 94.16% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Caribbean | 31 | 32.26% | 32.26% | 32.26% | 32.26% |
| 10/26/2020 | Northeast | Connecticut Valley | 417 | 98.08% | 98.08% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Greater Boston | 270 | 88.15% | 88.15% | 98.52% | 99.26% |
| 10/26/2020 | Northeast | Long Island | 42 | 90.48% | 90.48% | 92.86% | 100.00% |
| 10/26/2020 | Northeast | New York | 404 | 94.06% | 96.78% | 99.01% | 99.75% |
| 10/26/2020 | Northeast | Northern New England | 94 | 91.49% | 95.74% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Northern New Jersey | 560231 | 97.47% | 99.99% | 99.99% | 99.99% |
| 10/26/2020 | Northeast | Triboro | 219 | 94.06% | 95.89% | 97.72% | 98.63% |
| 10/26/2020 | Northeast | Westchester | 70 | 97.14% | 98.57% | 100.00% | 100.00% |
| 10/26/2020 | Pacific | Bay-Valley | 154 | 43.51% | 46.10% | 51.30% | 51.30% |
| 10/26/2020 | Pacific | Honolulu | 74 | 62.16% | 66.22% | 71.62% | 71.62% |
| 10/26/2020 | Pacific | Los Angeles | 140 | 72.86% | 72.86% | 81.43% | 81.43% |
| 10/26/2020 | Pacific | Sacramento | 3678 | 95.49% | 95.89% | 96.33% | 97.04% |
| 10/26/2020 | Pacific | San Diego | 252 | 84.13% | 86.90% | 87.70% | 89.29% |
| 10/26/2020 | Pacific | San Francisco | 60 | 78.33% | 78.33% | 80.00% | 80.00% |
| 10/26/2020 | Pacific | Santa Ana | 10087 | 98.77% | 98.94% | 99.01% | 99.04% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/26/2020 | Pacific | Sierra Coastal | 5459 | 86.96% | 99.08% | 99.32% | 99.32% |
| 10/26/2020 | Southern | Alabama | 125 | 58.40% | 61.60% | 92.00% | 97.60% |
| 10/26/2020 | Southern | Arkansas | 48 | 87.50% | 89.58% | 97.92% | 97.92% |
| 10/26/2020 | Southern | Dallas | 105 | 84.76% | 91.43% | 97.14% | 98.10% |
| 10/26/2020 | Southern | Ft. Worth | 334 | 14.97% | 95.81% | 97.60% | 98.50% |
| 10/26/2020 | Southern | Gulf Atlantic | 1193 | 10.23% | 12.15% | 19.87% | 88.77% |
| 10/26/2020 | Southern | Houston | 90 | 84.44% | 91.11% | 98.89% | 98.89% |
| 10/26/2020 | Southern | Louisiana | 103 | 55.34% | 60.19% | 72.82% | 72.82% |
| 10/26/2020 | Southern | Mississippi | 43 | 67.44% | 74.42% | 90.70% | 93.02% |
| 10/26/2020 | Southern | Oklahoma | 80 | 90.00% | 96.25% | 100.00% | 100.00% |
| 10/26/2020 | Southern | Rio Grande | 116 | 85.34% | 87.93% | 93.10% | 99.14% |
| 10/26/2020 | Southern | South Florida | 76 | 80.26% | 85.53% | 92.11% | 92.11% |
| 10/26/2020 | Southern | Suncoast | 20135 | 72.18% | 75.63% | 76.12% | 76.49% |
| 10/26/2020 | Western | Alaska | 16 | 62.50% | 81.25% | 87.50% | 87.50% |
| 10/26/2020 | Western | Arizona | 44927 | 83.60% | 88.37% | 92.45% | 97.58% |
| 10/26/2020 | Western | Central Plains | 181 | 28.73% | 28.73% | 32.60% | 34.25% |
| 10/26/2020 | Western | Colorado/Wyoming | 2905 | 48.06% | 82.10% | 92.05% | 92.87% |
| 10/26/2020 | Western | Dakotas | 61 | 55.74% | 57.38% | 72.13% | 73.77% |
| 10/26/2020 | Western | Hawkeye | 61 | 81.97% | 85.25% | 95.08% | 96.72% |
| 10/26/2020 | Western | Mid-Americas | 111 | 81.08% | 83.78% | 89.19% | 91.89% |
| 10/26/2020 | Western | Nevada Sierra | 1008 | 61.61% | 79.27% | 80.46% | 81.65% |
| 10/26/2020 | Western | Northland | 841 | 85.37% | 86.80% | 95.48% | 96.79% |
| 10/26/2020 | Western | Portland | 179 | 59.78% | 62.01% | 66.48% | 68.16% |
| 10/26/2020 | Western | Salt Lake City | 2956 | 88.46% | 88.84% | 94.76% | 95.60% |
| 10/26/2020 | Western | Seattle | 762 | 12.47% | 13.25% | 17.72% | 35.04% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Atlanta | 15382 | 0.38% | 0.41% | 0.42% | 0.44% |
| 10/27/2020 | Capital Metro | Baltimore | 43006 | 66.13% | 66.14% | 66.82% | 66.83% |
| 10/27/2020 | Capital Metro | Capital | 24781 | 99.95% | 99.98% | 99.98% | 99.98% |
| 10/27/2020 | Capital Metro | Greater S Carolina | 122 | 64.75% | 87.70% | 90.98% | 96.72% |
| 10/27/2020 | Capital Metro | Greensboro | 1743 | 98.45% | 98.91% | 98.97% | 99.31% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 2248 | 88.70% | 99.33% | 99.42% | 99.78% |
| 10/27/2020 | Capital Metro | Norther Virginia | 32 | 65.63% | 93.75% | 96.88% | 96.88% |
| 10/27/2020 | Capital Metro | Richmond | 105 | 86.67% | 99.05% | 99.05% | 99.05% |
| 10/27/2020 | Eastern | Appalachian | 70 | 37.14% | 45.71% | 45.71% | 45.71% |
| 10/27/2020 | Eastern | Central Pennsylvania | 371 | 22.91% | 27.76% | 33.42% | 99.73% |
| 10/27/2020 | Eastern | Kentuckiana | 48 | 8.33% | 20.83% | 20.83% | 95.83% |
| 10/27/2020 | Eastern | Norther Ohio | 393 | 9.92% | 16.03% | 30.03% | 94.40% |
| 10/27/2020 | Eastern | Ohio Valley | 67 | 38.81% | 67.16% | 83.58% | 91.04% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 479 | 86.01% | 91.02% | 96.24% | 99.37% |
| 10/27/2020 | Eastern | South Jersey | 4591 | 99.76% | 99.83% | 99.87% | 99.87% |
| 10/27/2020 | Eastern | Tennessee | 34 | 64.71% | 94.12% | 97.06% | 100.00% |
| 10/27/2020 | Eastern | Western New York | 56 | 94.64% | 96.43% | 96.43% | 98.21% |
| 10/27/2020 | Eastern | Western Pennsylvania | 7186 | 97.36% | 99.47% | 99.67% | 99.82% |
| 10/27/2020 | Great Lakes | Central Illinois | 328 | 9.15% | 18.29% | 18.29% | 98.78% |
| 10/27/2020 | Great Lakes | Chicago | 48 | 64.58% | 77.08% | 79.17% | 81.25% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 31 | 35.48% | 83.87% | 83.87% | 93.55% |
| 10/27/2020 | Great Lakes | Gateway | 154 | 42.21% | 87.66% | 88.96% | 88.96% |
| 10/27/2020 | Great Lakes | Greater Indiana | 83 | 63.86% | 90.36% | 92.77% | 95.18% |
| 10/27/2020 | Great Lakes | Greater Michigan | 1169 | 1.11% | 13.34% | 99.66% | 99.83% |
| 10/27/2020 | Great Lakes | Lakeland | 41 | 82.93% | 85.37% | 85.37% | 85.37% |
| 10/27/2020 | Northeast | Albany | 8 | 62.50% | 75.00% | 75.00% | 75.00% |
| 10/27/2020 | Northeast | Caribbean | 66 | 28.79% | 28.79% | 28.79% | 28.79% |
| 10/27/2020 | Northeast | Connecticut Valley | 25 | 56.00% | 80.00% | 80.00% | 80.00% |
| 10/27/2020 | Northeast | Greater Boston | 195 | 91.28% | 94.87% | 94.87% | 96.41% |
| 10/27/2020 | Northeast | Long Island | 36 | 80.56% | 83.33% | 86.11% | 86.11% |
| 10/27/2020 | Northeast | New York | 33 | 21.21% | 72.73% | 75.76% | 75.76% |
| 10/27/2020 | Northeast | Northern New England | 15 | 66.67% | 73.33% | 73.33% | 80.00% |
| 10/27/2020 | Northeast | Northern New Jersey | 370955 | 99.96% | 99.98% | 99.99% | 100.00% |
| 10/27/2020 | Northeast | Triboro | 50 | 32.00% | 34.00% | 34.00% | 86.00% |
| 10/27/2020 | Northeast | Westchester | 13 | 76.92% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 37 | 56.76% | 64.86% | 67.57% | 67.57% |
| 10/27/2020 | Pacific | Honolulu | 25 | 92.00% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Los Angeles | 253 | 17.39% | 19.76% | 96.84% | 96.84% |
| 10/27/2020 | Pacific | Sacramento | 26 | 38.46% | 50.00% | 57.69% | 65.38% |
| 10/27/2020 | Pacific | San Diego | 408 | 13.48% | 16.42% | 76.96% | 77.21% |
| 10/27/2020 | Pacific | San Francisco | 26 | 84.62% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Santa Ana | 511 | 26.61% | 29.55% | 99.61% | 99.61% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Sierra Coastal | 1527 | 98.49% | 99.48% | 99.61% | 99.67% |
| 10/27/2020 | Southern | Alabama | 20 | 60.00% | 70.00% | 70.00% | 75.00% |
| 10/27/2020 | Southern | Arkansas | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 10/27/2020 | Southern | Dallas | 27 | 59.26% | 66.67% | 70.37% | 70.37% |
| 10/27/2020 | Southern | Ft. Worth | 53 | 28.30% | 41.51% | 79.25% | 100.00% |
| 10/27/2020 | Southern | Gulf Atlantic | 306 | 16.67% | 24.18% | 25.82% | 26.80% |
| 10/27/2020 | Southern | Houston | 40 | 70.00% | 85.00% | 87.50% | 90.00% |
| 10/27/2020 | Southern | Louisiana | 30 | 83.33% | 93.33% | 93.33% | 93.33% |
| 10/27/2020 | Southern | Mississippi | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Southern | Oklahoma | 51 | 37.25% | 41.18% | 41.18% | 90.20% |
| 10/27/2020 | Southern | Rio Grande | 66 | 46.97% | 57.58% | 57.58% | 77.27% |
| 10/27/2020 | Southern | South Florida | 78 | 84.62% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Southern | Suncoast | 5959 | 90.97% | 94.50% | 94.88% | 97.26% |
| 10/27/2020 | Western | Alaska | 7 | 42.86% | 71.43% | 100.00% | 100.00% |
| 10/27/2020 | Western | Arizona | 4783 | 19.86% | 50.30% | 56.09% | 65.29% |
| 10/27/2020 | Western | Central Plains | 17 | 52.94% | 70.59% | 70.59% | 70.59% |
| 10/27/2020 | Western | Colorado/Wyoming | 1791 | 2.40% | 62.70% | 78.56% | 86.66% |
| 10/27/2020 | Western | Dakotas | 51 | 19.61% | 35.29% | 39.22% | 41.18% |
| 10/27/2020 | Western | Hawkeye | 12 | 75.00% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Western | Mid-Americas | 23 | 56.52% | 82.61% | 82.61% | 82.61% |
| 10/27/2020 | Western | Nevada Sierra | 94 | 24.47% | 25.53% | 31.91% | 31.91% |
| 10/27/2020 | Western | Northland | 1875 | 86.88% | 98.93% | 98.93% | 99.79% |
| 10/27/2020 | Western | Portland | 239 | 6.69% | 10.04% | 95.40% | 95.40% |
| 10/27/2020 | Western | Salt Lake City | 99 | 9.09% | 40.40% | 46.46% | 48.48% |
| 10/27/2020 | Western | Seattle | 518 | 6.56% | 33.59% | 33.59% | 34.94% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|--------------------------------:|----------------------------------:|------------------------------------------:|------------------------------------------:|------------------------------------------:|
| 10/28/2020 | Capital Metro | Atlanta | 734 | 4.63% | 6.13% | 7.63% | 8.31% |
| 10/28/2020 | Capital Metro | Baltimore | 14876 | 54.72% | 96.20% | 96.24% | 96.46% |
| 10/28/2020 | Capital Metro | Capital | 232 | 12.07% | 59.05% | 63.79% | 63.79% |
| 10/28/2020 | Capital Metro | Greater S Carolina | 171 | 16.96% | 42.69% | 47.37% | 47.95% |
| 10/28/2020 | Capital Metro | Greensboro | 907 | 65.16% | 88.64% | 89.42% | 89.64% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 1103 | 57.21% | 98.73% | 99.73% | 99.73% |
| 10/28/2020 | Capital Metro | Norther Virginia | 92 | 31.52% | 31.52% | 34.78% | 34.78% |
| 10/28/2020 | Capital Metro | Richmond | 36 | 19.44% | 30.56% | 38.89% | 38.89% |
| 10/28/2020 | Eastern | Appalachian | 35 | 34.29% | 34.29% | 37.14% | 40.00% |
| 10/28/2020 | Eastern | Central Pennsylvania | 394 | 49.49% | 49.75% | 51.02% | 51.78% |
| 10/28/2020 | Eastern | Kentuckiana | 21 | 66.67% | 76.19% | 76.19% | 76.19% |
| 10/28/2020 | Eastern | Norther Ohio | 365 | 72.60% | 72.88% | 74.52% | 75.62% |
| 10/28/2020 | Eastern | Ohio Valley | 153 | 37.91% | 37.91% | 43.79% | 46.41% |
| 10/28/2020 | Eastern | Philadelphia Metropo | 213 | 46.01% | 53.52% | 58.22% | 59.62% |
| 10/28/2020 | Eastern | South Jersey | 37583 | 98.25% | 99.69% | 99.70% | 99.79% |
| 10/28/2020 | Eastern | Tennessee | 30 | 53.33% | 63.33% | 83.33% | 83.33% |
| 10/28/2020 | Eastern | Western New York | 122 | 7.38% | 7.38% | 8.20% | 8.20% |
| 10/28/2020 | Eastern | Western Pennsylvania | 7783 | 97.73% | 97.73% | 97.97% | 98.25% |
| 10/28/2020 | Great Lakes | Central Illinois | 100 | 5.00% | 6.00% | 29.00% | 29.00% |
| 10/28/2020 | Great Lakes | Chicago | 35 | 91.43% | 94.29% | 97.14% | 97.14% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/28/2020 | Great Lakes | Detroit | 50 | 66.00% | 72.00% | 96.00% | 98.00% |
| 10/28/2020 | Great Lakes | Gateway | 97 | 55.67% | 68.04% | 81.44% | 81.44% |
| 10/28/2020 | Great Lakes | Greater Indiana | 77 | 75.32% | 80.52% | 81.82% | 83.12% |
| 10/28/2020 | Great Lakes | Greater Michigan | 722 | 3.05% | 3.60% | 18.56% | 94.60% |
| 10/28/2020 | Great Lakes | Lakeland | 54 | 24.07% | 25.93% | 25.93% | 25.93% |
| 10/28/2020 | Northeast | Albany | 13 | 61.54% | 61.54% | 76.92% | 84.62% |
| 10/28/2020 | Northeast | Caribbean | | | | | |
| 10/28/2020 | Northeast | Connecticut Valley | 37 | 45.95% | 45.95% | 45.95% | 45.95% |
| 10/28/2020 | Northeast | Greater Boston | 74 | 37.84% | 37.84% | 43.24% | 43.24% |
| 10/28/2020 | Northeast | Long Island | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/28/2020 | Northeast | New York | 44 | 84.09% | 84.09% | 100.00% | 100.00% |
| 10/28/2020 | Northeast | Northern New England | 52 | 5.77% | 7.69% | 7.69% | 7.69% |
| 10/28/2020 | Northeast | Northern New Jersey | 663434 | 99.22% | 99.22% | 99.96% | 99.99% |
| 10/28/2020 | Northeast | Triboro | 36 | 91.67% | 91.67% | 94.44% | 94.44% |
| 10/28/2020 | Northeast | Westchester | 33 | 24.24% | 24.24% | 30.30% | 33.33% |
| 10/28/2020 | Pacific | Bay-Valley | 44 | 81.82% | 84.09% | 86.36% | 86.36% |
| 10/28/2020 | Pacific | Honolulu | 21 | 90.48% | 95.24% | 100.00% | 100.00% |
| 10/28/2020 | Pacific | Los Angeles | 697 | 16.50% | 17.07% | 20.66% | 99.28% |
| 10/28/2020 | Pacific | Sacramento | 115 | 84.35% | 84.35% | 93.91% | 94.78% |
| 10/28/2020 | Pacific | San Diego | 11732 | 99.83% | 99.85% | 99.94% | 99.95% |
| 10/28/2020 | Pacific | San Francisco | 15 | 66.67% | 73.33% | 93.33% | 93.33% |
| 10/28/2020 | Pacific | Santa Ana | 3933 | 99.11% | 99.16% | 99.44% | 99.57% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Pacific | Sierra Coastal | 1356 | 98.97% | 99.04% | 99.12% | 99.41% |
| 10/28/2020 | Southern | Alabama | 70 | 25.71% | 30.00% | 30.00% | 30.00% |
| 10/28/2020 | Southern | Arkansas | 8 | 37.50% | 37.50% | 50.00% | 62.50% |
| 10/28/2020 | Southern | Dallas | 61 | 9.84% | 9.84% | 18.03% | 18.03% |
| 10/28/2020 | Southern | Ft. Worth | 70 | 21.43% | 21.43% | 22.86% | 24.29% |
| 10/28/2020 | Southern | Gulf Atlantic | 440 | 19.77% | 20.68% | 21.36% | 22.50% |
| 10/28/2020 | Southern | Houston | 9 | 33.33% | 44.44% | 88.89% | 88.89% |
| 10/28/2020 | Southern | Louisiana | 10 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Mississippi | 7 | 71.43% | 85.71% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Oklahoma | 7 | 71.43% | 71.43% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Rio Grande | 147 | 7.48% | 8.84% | 11.56% | 17.01% |
| 10/28/2020 | Southern | South Florida | 152 | 26.97% | 26.97% | 27.63% | 28.29% |
| 10/28/2020 | Southern | Suncoast | 14610 | 89.27% | 89.53% | 89.73% | 89.91% |
| 10/28/2020 | Western | Alaska | 7 | 71.43% | 71.43% | 85.71% | 100.00% |
| 10/28/2020 | Western | Arizona | 22169 | 88.46% | 89.07% | 95.80% | 96.45% |
| 10/28/2020 | Western | Central Plains | 21 | 33.33% | 33.33% | 52.38% | 52.38% |
| 10/28/2020 | Western | Colorado/Wyoming | 1551 | 0.90% | 1.23% | 82.01% | 86.59% |
| 10/28/2020 | Western | Dakotas | 23 | 8.70% | 13.04% | 26.09% | 30.43% |
| 10/28/2020 | Western | Hawkeye | 10 | 70.00% | 70.00% | 70.00% | 70.00% |
| 10/28/2020 | Western | Mid-Americas | 30 | 70.00% | 70.00% | 86.67% | 86.67% |
| 10/28/2020 | Western | Nevada Sierra | 107 | 20.56% | 21.50% | 27.10% | 31.78% |
| 10/28/2020 | Western | Northland | 562 | 0.53% | 93.77% | 95.55% | 95.73% |
| 10/28/2020 | Western | Portland | 64 | 28.13% | 28.13% | 43.75% | 45.31% |
| 10/28/2020 | Western | Salt Lake City | 3887 | 97.20% | 97.22% | 97.76% | 97.89% |
| 10/28/2020 | Western | Seattle | 327 | 1.53% | 2.75% | 36.70% | 37.61% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Atlanta | 3518 | 2.08% | 2.08% | 2.27% | 2.39% |
| 10/29/2020 | Capital Metro | Baltimore | 1997 | 46.17% | 46.17% | 97.65% | 97.65% |
| 10/29/2020 | Capital Metro | Capital | 114 | 49.12% | 49.12% | 62.28% | 64.91% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 61 | 68.85% | 68.85% | 86.89% | 93.44% |
| 10/29/2020 | Capital Metro | Greensboro | 2096 | 94.56% | 94.56% | 98.14% | 98.23% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 316 | 18.04% | 18.04% | 24.68% | 25.00% |
| 10/29/2020 | Capital Metro | Norther Virginia | 132 | 27.27% | 27.27% | 27.27% | 29.55% |
| 10/29/2020 | Capital Metro | Richmond | 55 | 89.09% | 89.09% | 90.91% | 92.73% |
| 10/29/2020 | Eastern | Appalachian | 30 | 83.33% | 86.67% | 86.67% | 86.67% |
| 10/29/2020 | Eastern | Central Pennsylvania | 64 | 65.63% | 70.31% | 71.88% | 78.13% |
| 10/29/2020 | Eastern | Kentuckiana | 73 | 27.40% | 28.77% | 31.51% | 31.51% |
| 10/29/2020 | Eastern | Norther Ohio | 623 | 87.32% | 88.44% | 88.92% | 90.69% |
| 10/29/2020 | Eastern | Ohio Valley | 1840 | 95.49% | 95.49% | 95.60% | 96.25% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 2420 | 99.05% | 99.17% | 99.42% | 99.83% |
| 10/29/2020 | Eastern | South Jersey | 298350 | 99.34% | 99.34% | 99.97% | 99.97% |
| 10/29/2020 | Eastern | Tennessee | 198 | 31.31% | 31.31% | 32.83% | 33.84% |
| 10/29/2020 | Eastern | Western New York | 28 | 67.86% | 71.43% | 71.43% | 71.43% |
| 10/29/2020 | Eastern | Western Pennsylvania | 5822 | 98.99% | 99.26% | 99.28% | 99.38% |
| 10/29/2020 | Great Lakes | Central Illinois | 1340 | 98.96% | 98.96% | 98.96% | 99.33% |
| 10/29/2020 | Great Lakes | Chicago | 72 | 83.33% | 87.50% | 88.89% | 91.67% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Detroit | 120 | 94.17% | 94.17% | 98.33% | 98.33% |
| 10/29/2020 | Great Lakes | Gateway | 192 | 59.90% | 70.31% | 72.40% | 89.58% |
| 10/29/2020 | Great Lakes | Greater Indiana | 85 | 68.24% | 71.76% | 81.18% | 83.53% |
| 10/29/2020 | Great Lakes | Greater Michigan | 1892 | 97.57% | 97.57% | 97.62% | 97.99% |
| 10/29/2020 | Great Lakes | Lakeland | 67 | 89.55% | 89.55% | 92.54% | 95.52% |
| 10/29/2020 | Northeast | Albany | 17 | 82.35% | 82.35% | 82.35% | 82.35% |
| 10/29/2020 | Northeast | Caribbean | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | Connecticut Valley | 54 | 50.00% | 50.00% | 57.41% | 61.11% |
| 10/29/2020 | Northeast | Greater Boston | 218 | 28.90% | 28.90% | 30.28% | 30.73% |
| 10/29/2020 | Northeast | Long Island | 26 | 96.15% | 96.15% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | New York | 82 | 82.93% | 84.15% | 91.46% | 91.46% |
| 10/29/2020 | Northeast | Northern New England | 35 | 65.71% | 65.71% | 80.00% | 80.00% |
| 10/29/2020 | Northeast | Northern New Jersey | 104390 | 85.80% | 98.81% | 98.81% | 99.94% |
| 10/29/2020 | Northeast | Triboro | 37 | 94.59% | 94.59% | 94.59% | 97.30% |
| 10/29/2020 | Northeast | Westchester | 28 | 85.71% | 85.71% | 85.71% | 85.71% |
| 10/29/2020 | Pacific | Bay-Valley | 52 | 67.31% | 67.31% | 75.00% | 96.15% |
| 10/29/2020 | Pacific | Honolulu | 45 | 75.56% | 91.11% | 93.33% | 97.78% |
| 10/29/2020 | Pacific | Los Angeles | 104 | 59.62% | 61.54% | 62.50% | 64.42% |
| 10/29/2020 | Pacific | Sacramento | 459 | 96.08% | 96.08% | 96.08% | 98.04% |
| 10/29/2020 | Pacific | San Diego | 908 | 98.57% | 98.57% | 98.79% | 99.23% |
| 10/29/2020 | Pacific | San Francisco | 49 | 73.47% | 73.47% | 83.67% | 91.84% |
| 10/29/2020 | Pacific | Santa Ana | 3637 | 98.98% | 99.04% | 99.29% | 99.78% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Pacific | Sierra Coastal | 113 | 34.51% | 34.51% | 38.05% | 45.13% |
| 10/29/2020 | Southern | Alabama | 54 | 66.67% | 66.67% | 66.67% | 66.67% |
| 10/29/2020 | Southern | Arkansas | 42 | 88.10% | 88.10% | 95.24% | 95.24% |
| 10/29/2020 | Southern | Dallas | 42 | 69.05% | 76.19% | 83.33% | 83.33% |
| 10/29/2020 | Southern | Ft. Worth | 1088 | 99.36% | 99.45% | 99.45% | 99.63% |
| 10/29/2020 | Southern | Gulf Atlantic | 136 | 42.65% | 42.65% | 43.38% | 46.32% |
| 10/29/2020 | Southern | Houston | 60 | 86.67% | 86.67% | 96.67% | 100.00% |
| 10/29/2020 | Southern | Louisiana | 24 | 95.83% | 95.83% | 95.83% | 95.83% |
| 10/29/2020 | Southern | Mississippi | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 10/29/2020 | Southern | Oklahoma | 19 | 84.21% | 94.74% | 94.74% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 78 | 92.31% | 92.31% | 94.87% | 96.15% |
| 10/29/2020 | Southern | South Florida | 48 | 72.92% | 79.17% | 81.25% | 85.42% |
| 10/29/2020 | Southern | Suncoast | 2065 | 26.68% | 38.74% | 39.61% | 41.26% |
| 10/29/2020 | Western | Alaska | 8 | 62.50% | 87.50% | 87.50% | 100.00% |
| 10/29/2020 | Western | Arizona | 19260 | 87.94% | 90.47% | 95.19% | 96.49% |
| 10/29/2020 | Western | Central Plains | 63 | 36.51% | 36.51% | 41.27% | 46.03% |
| 10/29/2020 | Western | Colorado/Wyoming | 1209 | 54.84% | 55.00% | 55.75% | 63.69% |
| 10/29/2020 | Western | Dakotas | 43 | 53.49% | 60.47% | 79.07% | 86.05% |
| 10/29/2020 | Western | Hawkeye | 20 | 70.00% | 80.00% | 80.00% | 90.00% |
| 10/29/2020 | Western | Mid-Americas | 27 | 77.78% | 81.48% | 81.48% | 92.59% |
| 10/29/2020 | Western | Nevada Sierra | 142 | 29.58% | 30.99% | 39.44% | 51.41% |
| 10/29/2020 | Western | Northland | 72 | 50.00% | 51.39% | 81.94% | 84.72% |
| 10/29/2020 | Western | Portland | 101 | 39.60% | 39.60% | 41.58% | 46.53% |
| 10/29/2020 | Western | Salt Lake City | 8857 | 98.34% | 98.39% | 98.58% | 98.66% |
| 10/29/2020 | Western | Seattle | 297 | 23.23% | 23.23% | 23.23% | 24.58% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Capital Metro | Atlanta | 820 | 3.41% | 3.54% | 3.54% | 3.90% |
| 10/30/2020 | Capital Metro | Baltimore | 318 | 3.14% | 14.15% | 14.15% | 85.53% |
| 10/30/2020 | Capital Metro | Capital | 27 | 29.63% | 51.85% | 51.85% | 74.07% |
| 10/30/2020 | Capital Metro | Greater S Carolina | 89 | 19.10% | 25.84% | 25.84% | 32.58% |
| 10/30/2020 | Capital Metro | Greensboro | 2553 | 1.06% | 96.55% | 96.59% | 97.10% |
| 10/30/2020 | Capital Metro | Mid-Carolinas | 62 | 27.42% | 32.26% | 32.26% | 40.32% |
| 10/30/2020 | Capital Metro | Norther Virginia | 15 | 86.67% | 86.67% | 86.67% | 86.67% |
| 10/30/2020 | Capital Metro | Richmond | 34 | 88.24% | 94.12% | 94.12% | 94.12% |
| 10/30/2020 | Eastern | Appalachian | 49 | 10.20% | 12.24% | 12.24% | 12.24% |
| 10/30/2020 | Eastern | Central Pennsylvania | 3830 | 23.34% | 99.69% | 99.69% | 99.69% |
| 10/30/2020 | Eastern | Kentuckiana | 17 | 64.71% | 70.59% | 70.59% | 70.59% |
| 10/30/2020 | Eastern | Norther Ohio | 4635 | 32.60% | 98.53% | 98.83% | 98.86% |
| 10/30/2020 | Eastern | Ohio Valley | 146 | 28.08% | 78.08% | 78.08% | 78.08% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 4671 | 98.78% | 99.42% | 99.44% | 99.70% |
| 10/30/2020 | Eastern | South Jersey | 210 | 46.67% | 69.52% | 69.52% | 100.00% |
| 10/30/2020 | Eastern | Tennessee | 61 | 85.25% | 90.16% | 90.16% | 90.16% |
| 10/30/2020 | Eastern | Western New York | 14 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Eastern | Western Pennsylvania | 980 | 89.59% | 92.04% | 94.49% | 94.49% |
| 10/30/2020 | Great Lakes | Central Illinois | 1053 | 75.21% | 98.96% | 98.96% | 99.15% |
| 10/30/2020 | Great Lakes | Chicago | 18 | 88.89% | 94.44% | 94.44% | 94.44% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Great Lakes | Detroit | 54 | 75.93% | 87.04% | 87.04% | 88.89% |
| 10/30/2020 | Great Lakes | Gateway | 545 | 95.41% | 97.98% | 98.35% | 98.35% |
| 10/30/2020 | Great Lakes | Greater Indiana | 57 | 33.33% | 33.33% | 33.33% | 35.09% |
| 10/30/2020 | Great Lakes | Greater Michigan | 456 | 97.15% | 98.68% | 98.68% | 98.68% |
| 10/30/2020 | Great Lakes | Lakeland | 19 | 73.68% | 78.95% | 78.95% | 78.95% |
| 10/30/2020 | Northeast | Albany | 23 | 86.96% | 95.65% | 95.65% | 95.65% |
| 10/30/2020 | Northeast | Caribbean | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 10/30/2020 | Northeast | Connecticut Valley | 24 | 87.50% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Northeast | Greater Boston | 43 | 88.37% | 93.02% | 93.02% | 93.02% |
| 10/30/2020 | Northeast | Long Island | 9 | 66.67% | 66.67% | 66.67% | 66.67% |
| 10/30/2020 | Northeast | New York | 42 | 95.24% | 97.62% | 97.62% | 97.62% |
| 10/30/2020 | Northeast | Northern New England | 20 | 55.00% | 60.00% | 60.00% | 60.00% |
| 10/30/2020 | Northeast | Northern New Jersey | 105936 | 94.37% | 94.63% | 95.93% | 95.93% |
| 10/30/2020 | Northeast | Triboro | 39 | 76.92% | 79.49% | 79.49% | 79.49% |
| 10/30/2020 | Northeast | Westchester | 13 | 76.92% | 84.62% | 84.62% | 84.62% |
| 10/30/2020 | Pacific | Bay-Valley | 46 | 86.96% | 86.96% | 86.96% | 86.96% |
| 10/30/2020 | Pacific | Honolulu | 16 | 93.75% | 93.75% | 93.75% | 100.00% |
| 10/30/2020 | Pacific | Los Angeles | 109 | 88.99% | 88.99% | 88.99% | 88.99% |
| 10/30/2020 | Pacific | Sacramento | 58 | 46.55% | 46.55% | 46.55% | 46.55% |
| 10/30/2020 | Pacific | San Diego | 3069 | 98.99% | 99.06% | 99.06% | 99.06% |
| 10/30/2020 | Pacific | San Francisco | 33 | 93.94% | 93.94% | 93.94% | 96.97% |
| 10/30/2020 | Pacific | Santa Ana | 6958 | 99.44% | 99.51% | 99.51% | 99.51% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Pacific | Sierra Coastal | 55 | 47.27% | 47.27% | 54.55% | 56.36% |
| 10/30/2020 | Southern | Alabama | 39 | 25.64% | 25.64% | 25.64% | 25.64% |
| 10/30/2020 | Southern | Arkansas | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 10/30/2020 | Southern | Dallas | 56 | 89.29% | 91.07% | 91.07% | 91.07% |
| 10/30/2020 | Southern | Ft. Worth | 14 | 78.57% | 85.71% | 85.71% | 92.86% |
| 10/30/2020 | Southern | Gulf Atlantic | 55 | 36.36% | 43.64% | 43.64% | 43.64% |
| 10/30/2020 | Southern | Houston | 68 | 22.06% | 23.53% | 23.53% | 23.53% |
| 10/30/2020 | Southern | Louisiana | 14 | 57.14% | 71.43% | 71.43% | 100.00% |
| 10/30/2020 | Southern | Mississippi | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Southern | Oklahoma | 28 | 89.29% | 92.86% | 92.86% | 96.43% |
| 10/30/2020 | Southern | Rio Grande | 43 | 86.05% | 90.70% | 90.70% | 90.70% |
| 10/30/2020 | Southern | South Florida | 14 | 57.14% | 78.57% | 78.57% | 78.57% |
| 10/30/2020 | Southern | Suncoast | 6684 | 90.53% | 90.81% | 91.02% | 91.20% |
| 10/30/2020 | Western | Alaska | 10 | 20.00% | 30.00% | 60.00% | 80.00% |
| 10/30/2020 | Western | Arizona | 9661 | 88.48% | 92.76% | 92.98% | 93.54% |
| 10/30/2020 | Western | Central Plains | 40 | 67.50% | 67.50% | 67.50% | 67.50% |
| 10/30/2020 | Western | Colorado/Wyoming | 3260 | 91.29% | 94.88% | 94.91% | 95.21% |
| 10/30/2020 | Western | Dakotas | 27 | 85.19% | 85.19% | 85.19% | 92.59% |
| 10/30/2020 | Western | Hawkeye | 23 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Western | Mid-Americas | 62 | 91.94% | 93.55% | 93.55% | 95.16% |
| 10/30/2020 | Western | Nevada Sierra | 114 | 40.35% | 44.74% | 44.74% | 46.49% |
| 10/30/2020 | Western | Northland | 38 | 42.11% | 50.00% | 50.00% | 71.05% |
| 10/30/2020 | Western | Portland | 53 | 77.36% | 79.25% | 79.25% | 79.25% |
| 10/30/2020 | Western | Salt Lake City | 610 | 85.41% | 87.05% | 87.38% | 87.38% |
| 10/30/2020 | Western | Seattle | 209 | 35.89% | 37.32% | 38.76% | 40.19% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 254 | 25.59% | 49.21% | 50.79% | 59.06% |
| 10/24/2020 | Capital Metro | Baltimore | 1069 | 71.19% | 71.84% | 72.12% | 82.32% |
| 10/24/2020 | Capital Metro | Capital | 1188 | 90.99% | 93.43% | 93.94% | 94.11% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 312 | 12.82% | 21.79% | 21.79% | 70.51% |
| 10/24/2020 | Capital Metro | Greensboro | 5010 | 89.50% | 95.25% | 95.81% | 96.13% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 5072 | 62.22% | 94.16% | 95.60% | 98.48% |
| 10/24/2020 | Capital Metro | Norther Virginia | 585 | 95.04% | 95.38% | 96.24% | 96.24% |
| 10/24/2020 | Capital Metro | Richmond | 144 | 92.36% | 93.75% | 94.44% | 95.83% |
| 10/24/2020 | Eastern | Appalachian | 107 | 68.22% | 69.16% | 69.16% | 97.20% |
| 10/24/2020 | Eastern | Central Pennsylvania | 34987 | 0.77% | 76.56% | 99.83% | 99.89% |
| 10/24/2020 | Eastern | Kentuckiana | 97447 | 99.89% | 99.89% | 99.90% | 99.94% |
| 10/24/2020 | Eastern | Norther Ohio | 79709 | 71.23% | 75.09% | 97.47% | 97.62% |
| 10/24/2020 | Eastern | Ohio Valley | 169762 | 89.42% | 92.39% | 99.78% | 99.86% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 5702 | 4.75% | 7.47% | 92.70% | 95.44% |
| 10/24/2020 | Eastern | South Jersey | 49818 | 47.22% | 99.84% | 99.84% | 99.95% |
| 10/24/2020 | Eastern | Tennessee | 522 | 12.64% | 14.94% | 16.67% | 22.80% |
| 10/24/2020 | Eastern | Western New York | 63 | 23.81% | 23.81% | 23.81% | 74.60% |
| 10/24/2020 | Eastern | Western Pennsylvania | 247 | 36.03% | 39.27% | 52.63% | 97.17% |
| 10/24/2020 | Great Lakes | Central Illinois | 49911 | 99.08% | 99.08% | 99.87% | 99.97% |
| 10/24/2020 | Great Lakes | Chicago | 565 | 10.27% | 10.44% | 51.50% | 54.16% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Great Lakes | Detroit | 25257 | 0.09% | 5.29% | 99.24% | 99.24% |
| 10/24/2020 | Great Lakes | Gateway | 292470 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Great Lakes | Greater Indiana | 106473 | 96.33% | 97.35% | 98.41% | 98.41% |
| 10/24/2020 | Great Lakes | Greater Michigan | 10271 | 97.30% | 97.32% | 97.45% | 98.03% |
| 10/24/2020 | Great Lakes | Lakeland | 108175 | 99.08% | 99.09% | 99.54% | 99.61% |
| 10/24/2020 | Northeast | Albany | 308 | 78.90% | 79.22% | 79.55% | 95.13% |
| 10/24/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 697 | 79.20% | 81.21% | 81.21% | 81.21% |
| 10/24/2020 | Northeast | Greater Boston | 3837 | 99.45% | 99.79% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Long Island | 146 | 92.47% | 93.84% | 95.21% | 95.21% |
| 10/24/2020 | Northeast | New York | 89 | 37.08% | 61.80% | 78.65% | 78.65% |
| 10/24/2020 | Northeast | Northern New England | 2806 | 98.93% | 99.39% | 99.39% | 99.82% |
| 10/24/2020 | Northeast | Northern New Jersey | 14512 | 99.85% | 99.92% | 99.94% | 99.97% |
| 10/24/2020 | Northeast | Triboro | 668 | 11.38% | 11.68% | 11.68% | 31.74% |
| 10/24/2020 | Northeast | Westchester | 267 | 94.01% | 94.38% | 94.38% | 95.13% |
| 10/24/2020 | Pacific | Bay-Valley | 147 | 91.16% | 91.84% | 91.84% | 91.84% |
| 10/24/2020 | Pacific | Honolulu | 98 | 62.24% | 63.27% | 95.92% | 95.92% |
| 10/24/2020 | Pacific | Los Angeles | 1218601 | 99.89% | 99.92% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Sacramento | 43281 | 97.66% | 97.68% | 98.02% | 98.10% |
| 10/24/2020 | Pacific | San Diego | 9801 | 98.31% | 98.39% | 99.04% | 99.38% |
| 10/24/2020 | Pacific | San Francisco | 4624 | 98.23% | 98.51% | 98.75% | 98.81% |
| 10/24/2020 | Pacific | Santa Ana | 248987 | 99.97% | 99.97% | 99.97% | 99.97% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Pacific | Sierra Coastal | 690573 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Southern | Alabama | 60 | 53.33% | 80.00% | 85.00% | 85.00% |
| 10/24/2020 | Southern | Arkansas | 26 | 69.23% | 84.62% | 84.62% | 92.31% |
| 10/24/2020 | Southern | Dallas | 582 | 36.08% | 84.36% | 96.39% | 98.97% |
| 10/24/2020 | Southern | Ft. Worth | 189 | 31.22% | 50.79% | 93.12% | 99.47% |
| 10/24/2020 | Southern | Gulf Atlantic | 60589 | 99.10% | 99.13% | 99.26% | 99.32% |
| 10/24/2020 | Southern | Houston | 357 | 5.60% | 98.04% | 98.04% | 98.60% |
| 10/24/2020 | Southern | Louisiana | 386 | 8.03% | 70.98% | 77.20% | 86.27% |
| 10/24/2020 | Southern | Mississippi | 265 | 9.81% | 96.98% | 97.36% | 97.36% |
| 10/24/2020 | Southern | Oklahoma | 91015 | 99.94% | 99.94% | 99.97% | 100.00% |
| 10/24/2020 | Southern | Rio Grande | 22255 | 99.56% | 99.72% | 99.83% | 99.92% |
| 10/24/2020 | Southern | South Florida | 8355 | 52.02% | 97.98% | 99.29% | 99.37% |
| 10/24/2020 | Southern | Suncoast | 21680 | 85.75% | 86.66% | 89.69% | 97.27% |
| 10/24/2020 | Western | Alaska | 59 | 64.41% | 66.10% | 66.10% | 66.10% |
| 10/24/2020 | Western | Arizona | 170583 | 99.86% | 99.93% | 99.94% | 99.97% |
| 10/24/2020 | Western | Central Plains | 56176 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Colorado/Wyoming | 1128 | 91.93% | 92.64% | 94.77% | 97.34% |
| 10/24/2020 | Western | Dakotas | 17051 | 99.75% | 99.87% | 99.92% | 99.99% |
| 10/24/2020 | Western | Hawkeye | 14619 | 99.46% | 99.54% | 99.86% | 99.86% |
| 10/24/2020 | Western | Mid-Americas | 123383 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Nevada Sierra | 50228 | 99.78% | 99.80% | 99.97% | 99.99% |
| 10/24/2020 | Western | Northland | 122965 | 96.62% | 99.02% | 99.82% | 99.86% |
| 10/24/2020 | Western | Portland | 3584 | 61.66% | 62.25% | 62.28% | 62.64% |
| 10/24/2020 | Western | Salt Lake City | 1117 | 94.81% | 95.17% | 95.52% | 98.57% |
| 10/24/2020 | Western | Seattle | 385 | 32.99% | 38.96% | 41.82% | 43.64% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Capital Metro | Atlanta | 4731 | 42.27% | 98.48% | 98.71% | 98.90% |
| 10/26/2020 | Capital Metro | Baltimore | 2015 | 38.31% | 50.27% | 95.19% | 95.19% |
| 10/26/2020 | Capital Metro | Capital | 351 | 89.46% | 95.44% | 98.29% | 98.29% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 1410 | 83.83% | 84.61% | 86.81% | 87.02% |
| 10/26/2020 | Capital Metro | Greensboro | 8255 | 75.11% | 96.58% | 97.95% | 98.32% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 9885 | 34.88% | 97.99% | 99.12% | 99.50% |
| 10/26/2020 | Capital Metro | Norther Virginia | 513 | 77.39% | 81.29% | 82.85% | 82.85% |
| 10/26/2020 | Capital Metro | Richmond | 1011 | 96.83% | 99.01% | 99.11% | 99.21% |
| 10/26/2020 | Eastern | Appalachian | 1095 | 96.71% | 98.36% | 98.36% | 98.54% |
| 10/26/2020 | Eastern | Central Pennsylvania | 20183 | 1.60% | 5.43% | 92.25% | 99.23% |
| 10/26/2020 | Eastern | Kentuckiana | 27188 | 99.76% | 99.81% | 99.82% | 99.82% |
| 10/26/2020 | Eastern | Norther Ohio | 16066 | 40.22% | 69.81% | 71.33% | 95.06% |
| 10/26/2020 | Eastern | Ohio Valley | 117029 | 53.02% | 88.46% | 88.62% | 99.82% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 405836 | 0.07% | 99.09% | 99.16% | 99.98% |
| 10/26/2020 | Eastern | South Jersey | 436316 | 3.26% | 95.91% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Tennessee | 14921 | 96.79% | 97.00% | 97.05% | 97.51% |
| 10/26/2020 | Eastern | Western New York | 578 | 84.26% | 85.99% | 85.99% | 86.33% |
| 10/26/2020 | Eastern | Western Pennsylvania | 1720 | 83.49% | 84.01% | 98.84% | 99.30% |
| 10/26/2020 | Great Lakes | Central Illinois | 55484 | 99.80% | 99.86% | 99.87% | 99.96% |
| 10/26/2020 | Great Lakes | Chicago | 1691 | 79.12% | 79.36% | 79.60% | 82.02% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Great Lakes | Detroit | 4163 | 25.01% | 25.44% | 26.21% | 97.00% |
| 10/26/2020 | Great Lakes | Gateway | 164505 | 99.90% | 99.92% | 99.92% | 99.97% |
| 10/26/2020 | Great Lakes | Greater Indiana | 75411 | 94.75% | 94.94% | 99.04% | 99.29% |
| 10/26/2020 | Great Lakes | Greater Michigan | 135404 | 99.88% | 99.89% | 99.91% | 99.97% |
| 10/26/2020 | Great Lakes | Lakeland | 31136 | 90.95% | 99.68% | 99.71% | 99.90% |
| 10/26/2020 | Northeast | Albany | 236 | 64.83% | 77.97% | 77.97% | 78.81% |
| 10/26/2020 | Northeast | Caribbean | 301 | 98.67% | 98.67% | 98.67% | 98.67% |
| 10/26/2020 | Northeast | Connecticut Valley | 1035 | 76.71% | 83.19% | 83.29% | 83.29% |
| 10/26/2020 | Northeast | Greater Boston | 1498 | 78.30% | 80.91% | 81.11% | 84.05% |
| 10/26/2020 | Northeast | Long Island | 385 | 77.66% | 83.12% | 84.16% | 84.16% |
| 10/26/2020 | Northeast | New York | 1222 | 27.17% | 98.12% | 98.61% | 98.61% |
| 10/26/2020 | Northeast | Northern New England | 1806 | 94.41% | 95.96% | 96.01% | 96.07% |
| 10/26/2020 | Northeast | Northern New Jersey | 1695 | 11.15% | 15.40% | 99.12% | 99.17% |
| 10/26/2020 | Northeast | Triboro | 2667 | 14.29% | 40.16% | 40.31% | 40.64% |
| 10/26/2020 | Northeast | Westchester | 252 | 80.16% | 85.71% | 86.11% | 97.22% |
| 10/26/2020 | Pacific | Bay-Valley | 3461 | 98.01% | 98.61% | 98.67% | 98.79% |
| 10/26/2020 | Pacific | Honolulu | 1174 | 99.49% | 99.83% | 99.91% | 99.91% |
| 10/26/2020 | Pacific | Los Angeles | 26933 | 92.34% | 92.44% | 95.66% | 99.62% |
| 10/26/2020 | Pacific | Sacramento | 11775 | 82.05% | 82.69% | 82.82% | 87.14% |
| 10/26/2020 | Pacific | San Diego | 21640 | 99.34% | 99.46% | 99.59% | 99.83% |
| 10/26/2020 | Pacific | San Francisco | 33210 | 99.54% | 99.59% | 99.61% | 99.77% |
| 10/26/2020 | Pacific | Santa Ana | 23541 | 99.33% | 99.38% | 99.48% | 99.92% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Pacific | Sierra Coastal | 25791 | 94.81% | 94.98% | 95.01% | 95.02% |
| 10/26/2020 | Southern | Alabama | 853 | 85.35% | 86.52% | 86.87% | 86.87% |
| 10/26/2020 | Southern | Arkansas | 756 | 98.28% | 99.21% | 99.21% | 99.34% |
| 10/26/2020 | Southern | Dallas | 1681 | 85.96% | 86.91% | 87.57% | 94.11% |
| 10/26/2020 | Southern | Ft. Worth | 2419 | 47.62% | 48.33% | 97.85% | 97.89% |
| 10/26/2020 | Southern | Gulf Atlantic | 10727 | 27.52% | 81.98% | 83.92% | 84.94% |
| 10/26/2020 | Southern | Houston | 2438 | 97.46% | 98.11% | 99.88% | 99.88% |
| 10/26/2020 | Southern | Louisiana | 1210 | 98.35% | 99.17% | 99.17% | 99.34% |
| 10/26/2020 | Southern | Mississippi | 582 | 82.13% | 84.02% | 90.03% | 90.55% |
| 10/26/2020 | Southern | Oklahoma | 5822 | 99.74% | 99.93% | 99.93% | 99.93% |
| 10/26/2020 | Southern | Rio Grande | 2957 | 92.83% | 93.98% | 94.76% | 99.43% |
| 10/26/2020 | Southern | South Florida | 20898 | 87.16% | 92.38% | 99.40% | 99.67% |
| 10/26/2020 | Southern | Suncoast | 59926 | 92.88% | 93.96% | 94.29% | 96.61% |
| 10/26/2020 | Western | Alaska | 60 | 88.33% | 88.33% | 93.33% | 93.33% |
| 10/26/2020 | Western | Arizona | 22646 | 92.17% | 92.41% | 92.77% | 93.44% |
| 10/26/2020 | Western | Central Plains | 38807 | 99.70% | 99.73% | 99.73% | 99.86% |
| 10/26/2020 | Western | Colorado/Wyoming | 2202 | 68.44% | 96.82% | 97.32% | 97.68% |
| 10/26/2020 | Western | Dakotas | 927 | 93.53% | 96.87% | 96.87% | 96.98% |
| 10/26/2020 | Western | Hawkeye | 32083 | 99.83% | 99.89% | 99.90% | 99.99% |
| 10/26/2020 | Western | Mid-Americas | 155436 | 99.88% | 99.89% | 99.89% | 99.93% |
| 10/26/2020 | Western | Nevada Sierra | 4989 | 98.62% | 98.72% | 99.42% | 99.44% |
| 10/26/2020 | Western | Northland | 202634 | 97.58% | 99.46% | 99.85% | 99.98% |
| 10/26/2020 | Western | Portland | 8001 | 61.99% | 73.54% | 73.79% | 74.80% |
| 10/26/2020 | Western | Salt Lake City | 3090 | 94.53% | 95.40% | 95.47% | 96.83% |
| 10/26/2020 | Western | Seattle | 3809 | 97.19% | 97.98% | 97.98% | 98.82% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Atlanta | 520 | 11.92% | 83.65% | 92.69% | 93.27% |
| 10/27/2020 | Capital Metro | Baltimore | 2718 | 3.02% | 7.47% | 14.57% | 98.34% |
| 10/27/2020 | Capital Metro | Capital | 383 | 11.49% | 95.30% | 95.82% | 95.82% |
| 10/27/2020 | Capital Metro | Greater S Carolina | 247 | 14.57% | 80.57% | 83.40% | 83.40% |
| 10/27/2020 | Capital Metro | Greensboro | 1599 | 44.40% | 59.22% | 89.31% | 91.37% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 3756 | 77.24% | 87.65% | 92.07% | 99.68% |
| 10/27/2020 | Capital Metro | Norther Virginia | 971 | 83.21% | 98.87% | 98.87% | 98.87% |
| 10/27/2020 | Capital Metro | Richmond | 412 | 88.83% | 99.76% | 99.76% | 99.76% |
| 10/27/2020 | Eastern | Appalachian | 74 | 45.95% | 95.95% | 98.65% | 98.65% |
| 10/27/2020 | Eastern | Central Pennsylvania | 1105 | 4.25% | 76.74% | 83.35% | 88.96% |
| 10/27/2020 | Eastern | Kentuckiana | 6599 | 86.79% | 99.98% | 99.98% | 100.00% |
| 10/27/2020 | Eastern | Norther Ohio | 60365 | 0.35% | 95.10% | 96.50% | 96.92% |
| 10/27/2020 | Eastern | Ohio Valley | 2142 | 26.47% | 29.65% | 74.46% | 91.74% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 136009 | 0.04% | 1.86% | 99.46% | 99.47% |
| 10/27/2020 | Eastern | South Jersey | 134585 | 0.12% | 1.13% | 99.93% | 99.95% |
| 10/27/2020 | Eastern | Tennessee | 2642 | 72.56% | 98.94% | 98.94% | 98.94% |
| 10/27/2020 | Eastern | Western New York | 35 | 80.00% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Eastern | Western Pennsylvania | 250 | 95.20% | 99.20% | 99.60% | 99.60% |
| 10/27/2020 | Great Lakes | Central Illinois | 12389 | 98.26% | 99.68% | 99.68% | 99.68% |
| 10/27/2020 | Great Lakes | Chicago | 126 | 18.25% | 42.06% | 42.86% | 42.86% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 892 | 1.46% | 62.56% | 63.00% | 63.68% |
| 10/27/2020 | Great Lakes | Gateway | 1405 | 23.06% | 96.37% | 96.65% | 98.93% |
| 10/27/2020 | Great Lakes | Greater Indiana | 9251 | 17.15% | 92.78% | 92.78% | 98.66% |
| 10/27/2020 | Great Lakes | Greater Michigan | 17174 | 0.16% | 99.89% | 99.89% | 99.90% |
| 10/27/2020 | Great Lakes | Lakeland | 1392 | 5.68% | 86.14% | 96.91% | 96.91% |
| 10/27/2020 | Northeast | Albany | 38 | 47.37% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Caribbean | 30 | 96.67% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Connecticut Valley | 233 | 9.87% | 52.79% | 57.08% | 58.37% |
| 10/27/2020 | Northeast | Greater Boston | 1739 | 92.35% | 99.14% | 99.14% | 99.83% |
| 10/27/2020 | Northeast | Long Island | 175 | 6.29% | 98.29% | 98.29% | 98.29% |
| 10/27/2020 | Northeast | New York | 2001 | 98.20% | 99.60% | 99.75% | 99.75% |
| 10/27/2020 | Northeast | Northern New England | 829 | 4.58% | 63.81% | 63.93% | 99.88% |
| 10/27/2020 | Northeast | Northern New Jersey | 1620 | 0.62% | 98.89% | 98.95% | 99.88% |
| 10/27/2020 | Northeast | Triboro | 1464 | 86.61% | 87.50% | 87.91% | 87.98% |
| 10/27/2020 | Northeast | Westchester | 115 | 81.74% | 98.26% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 1028 | 94.16% | 94.75% | 94.84% | 99.90% |
| 10/27/2020 | Pacific | Honolulu | 115 | 97.39% | 98.26% | 98.26% | 98.26% |
| 10/27/2020 | Pacific | Los Angeles | 15838 | 73.36% | 98.11% | 98.13% | 98.27% |
| 10/27/2020 | Pacific | Sacramento | 6452 | 34.72% | 73.17% | 73.17% | 74.01% |
| 10/27/2020 | Pacific | San Diego | 43297 | 98.14% | 99.53% | 99.54% | 99.83% |
| 10/27/2020 | Pacific | San Francisco | 3473 | 96.37% | 98.01% | 98.13% | 99.22% |
| 10/27/2020 | Pacific | Santa Ana | 19629 | 96.61% | 99.79% | 99.82% | 99.88% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Sierra Coastal | 4983 | 93.38% | 98.70% | 98.74% | 99.40% |
| 10/27/2020 | Southern | Alabama | 422 | 4.98% | 96.21% | 96.45% | 96.45% |
| 10/27/2020 | Southern | Arkansas | 133 | 1.50% | 48.87% | 48.87% | 48.87% |
| 10/27/2020 | Southern | Dallas | 1047 | 1.24% | 98.09% | 98.28% | 98.28% |
| 10/27/2020 | Southern | Ft. Worth | 440 | 3.41% | 98.18% | 98.18% | 99.09% |
| 10/27/2020 | Southern | Gulf Atlantic | 16219 | 87.32% | 90.75% | 99.22% | 99.30% |
| 10/27/2020 | Southern | Houston | 79 | 12.66% | 82.28% | 84.81% | 92.41% |
| 10/27/2020 | Southern | Louisiana | 123 | 14.63% | 52.85% | 53.66% | 53.66% |
| 10/27/2020 | Southern | Mississippi | 114 | 5.26% | 73.68% | 74.56% | 74.56% |
| 10/27/2020 | Southern | Oklahoma | 66 | 6.06% | 92.42% | 93.94% | 93.94% |
| 10/27/2020 | Southern | Rio Grande | 647 | 6.03% | 93.04% | 93.20% | 93.66% |
| 10/27/2020 | Southern | South Florida | 17563 | 95.14% | 96.99% | 97.58% | 99.75% |
| 10/27/2020 | Southern | Suncoast | 2803 | 9.31% | 54.41% | 55.48% | 70.53% |
| 10/27/2020 | Western | Alaska | 89 | 49.44% | 79.78% | 88.76% | 97.75% |
| 10/27/2020 | Western | Arizona | 1128 | 47.96% | 88.83% | 89.80% | 90.43% |
| 10/27/2020 | Western | Central Plains | 12084 | 96.92% | 99.93% | 99.93% | 99.93% |
| 10/27/2020 | Western | Colorado/Wyoming | 1566 | 3.77% | 69.54% | 95.47% | 96.30% |
| 10/27/2020 | Western | Dakotas | 1531 | 3.59% | 98.04% | 98.24% | 98.24% |
| 10/27/2020 | Western | Hawkeye | 30246 | 0.09% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Western | Mid-Americas | 32251 | 0.08% | 99.94% | 99.94% | 99.94% |
| 10/27/2020 | Western | Nevada Sierra | 392 | 33.67% | 60.20% | 60.46% | 67.35% |
| 10/27/2020 | Western | Northland | 115515 | 82.67% | 99.77% | 99.90% | 99.93% |
| 10/27/2020 | Western | Portland | 3612 | 44.63% | 78.16% | 78.29% | 78.85% |
| 10/27/2020 | Western | Salt Lake City | 159 | 47.80% | 56.60% | 57.23% | 69.18% |
| 10/27/2020 | Western | Seattle | 435 | 28.97% | 93.56% | 94.25% | 94.71% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Capital Metro | Atlanta | 1450 | 27.03% | 46.55% | 55.31% | 93.10% |
| 10/28/2020 | Capital Metro | Baltimore | 973 | 8.12% | 56.94% | 57.55% | 61.05% |
| 10/28/2020 | Capital Metro | Capital | 676 | 45.56% | 75.74% | 77.37% | 77.51% |
| 10/28/2020 | Capital Metro | Greater S Carolina | 407 | 15.72% | 43.73% | 93.12% | 93.37% |
| 10/28/2020 | Capital Metro | Greensboro | 33530 | 97.47% | 97.68% | 98.99% | 99.45% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 4194 | 14.57% | 85.67% | 92.06% | 95.02% |
| 10/28/2020 | Capital Metro | Norther Virginia | 117 | 57.26% | 71.79% | 73.50% | 73.50% |
| 10/28/2020 | Capital Metro | Richmond | 461 | 29.50% | 95.44% | 96.96% | 97.40% |
| 10/28/2020 | Eastern | Appalachian | 83 | 46.99% | 51.81% | 80.72% | 80.72% |
| 10/28/2020 | Eastern | Central Pennsylvania | 5176 | 82.03% | 82.09% | 89.57% | 91.71% |
| 10/28/2020 | Eastern | Kentuckiana | 9342 | 27.71% | 97.79% | 99.90% | 99.90% |
| 10/28/2020 | Eastern | Norther Ohio | 63190 | 1.55% | 1.71% | 97.69% | 97.74% |
| 10/28/2020 | Eastern | Ohio Valley | 3358 | 86.48% | 89.34% | 90.02% | 93.84% |
| 10/28/2020 | Eastern | Philadelphia Metropo | 6347 | 1.64% | 1.78% | 5.14% | 96.31% |
| 10/28/2020 | Eastern | South Jersey | 7440 | 0.35% | 0.54% | 22.07% | 99.57% |
| 10/28/2020 | Eastern | Tennessee | 7299 | 7.43% | 96.82% | 99.84% | 99.92% |
| 10/28/2020 | Eastern | Western New York | 313 | 15.97% | 93.93% | 96.81% | 96.81% |
| 10/28/2020 | Eastern | Western Pennsylvania | 55 | 50.91% | 81.82% | 89.09% | 90.91% |
| 10/28/2020 | Great Lakes | Central Illinois | 2509 | 72.02% | 85.17% | 99.56% | 99.60% |
| 10/28/2020 | Great Lakes | Chicago | 2048 | 42.53% | 89.60% | 91.70% | 91.70% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Great Lakes | Detroit | 253743 | 99.89% | 99.89% | 99.92% | 99.92% |
| 10/28/2020 | Great Lakes | Gateway | 2876 | 39.67% | 44.16% | 99.17% | 99.17% |
| 10/28/2020 | Great Lakes | Greater Indiana | 57283 | 91.97% | 92.72% | 99.26% | 99.27% |
| 10/28/2020 | Great Lakes | Greater Michigan | 1772 | 44.70% | 44.81% | 97.69% | 98.65% |
| 10/28/2020 | Great Lakes | Lakeland | 2673 | 69.51% | 86.61% | 97.16% | 99.55% |
| 10/28/2020 | Northeast | Albany | 197 | 6.09% | 96.45% | 97.46% | 97.46% |
| 10/28/2020 | Northeast | Caribbean | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 10/28/2020 | Northeast | Connecticut Valley | 839 | 72.94% | 91.30% | 91.30% | 91.54% |
| 10/28/2020 | Northeast | Greater Boston | 144 | 58.33% | 84.03% | 86.81% | 88.89% |
| 10/28/2020 | Northeast | Long Island | 12 | 41.67% | 41.67% | 58.33% | 58.33% |
| 10/28/2020 | Northeast | New York | 77 | 49.35% | 51.95% | 64.94% | 66.23% |
| 10/28/2020 | Northeast | Northern New England | 218 | 11.01% | 11.01% | 94.04% | 95.87% |
| 10/28/2020 | Northeast | Northern New Jersey | 1699 | 0.82% | 22.72% | 98.29% | 98.71% |
| 10/28/2020 | Northeast | Triboro | 400 | 8.00% | 53.25% | 56.75% | 57.25% |
| 10/28/2020 | Northeast | Westchester | 458 | 18.34% | 74.24% | 98.47% | 98.69% |
| 10/28/2020 | Pacific | Bay-Valley | 181 | 94.48% | 97.24% | 97.24% | 97.24% |
| 10/28/2020 | Pacific | Honolulu | 123 | 96.75% | 98.37% | 99.19% | 99.19% |
| 10/28/2020 | Pacific | Los Angeles | 49311 | 81.49% | 93.57% | 98.14% | 98.14% |
| 10/28/2020 | Pacific | Sacramento | 776 | 49.48% | 50.77% | 87.24% | 87.89% |
| 10/28/2020 | Pacific | San Diego | 4511 | 97.69% | 98.05% | 99.93% | 99.93% |
| 10/28/2020 | Pacific | San Francisco | 8358 | 98.53% | 99.14% | 99.55% | 99.61% |
| 10/28/2020 | Pacific | Santa Ana | 5865 | 92.58% | 97.58% | 99.90% | 99.95% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Pacific | Sierra Coastal | 32347 | 98.91% | 99.68% | 99.86% | 99.88% |
| 10/28/2020 | Southern | Alabama | 132 | 23.48% | 25.00% | 81.82% | 81.82% |
| 10/28/2020 | Southern | Arkansas | 19 | 84.21% | 84.21% | 94.74% | 94.74% |
| 10/28/2020 | Southern | Dallas | 51 | 47.06% | 62.75% | 68.63% | 86.27% |
| 10/28/2020 | Southern | Ft. Worth | 111 | 27.03% | 28.83% | 71.17% | 75.68% |
| 10/28/2020 | Southern | Gulf Atlantic | 18353 | 97.06% | 98.39% | 98.74% | 99.31% |
| 10/28/2020 | Southern | Houston | 62 | 53.23% | 72.58% | 80.65% | 82.26% |
| 10/28/2020 | Southern | Louisiana | 103 | 73.79% | 85.44% | 89.32% | 91.26% |
| 10/28/2020 | Southern | Mississippi | 73 | 23.29% | 26.03% | 87.67% | 87.67% |
| 10/28/2020 | Southern | Oklahoma | 72 | 56.94% | 59.72% | 95.83% | 95.83% |
| 10/28/2020 | Southern | Rio Grande | 264 | 30.68% | 39.77% | 88.64% | 89.77% |
| 10/28/2020 | Southern | South Florida | 24669 | 97.41% | 97.55% | 99.58% | 99.62% |
| 10/28/2020 | Southern | Suncoast | 24164 | 90.00% | 93.48% | 96.86% | 97.32% |
| 10/28/2020 | Western | Alaska | 13327 | 99.90% | 99.97% | 100.00% | 100.00% |
| 10/28/2020 | Western | Arizona | 1594 | 6.21% | 69.95% | 85.70% | 93.10% |
| 10/28/2020 | Western | Central Plains | 5259 | 51.30% | 98.73% | 99.49% | 99.54% |
| 10/28/2020 | Western | Colorado/Wyoming | 2782 | 53.20% | 53.74% | 98.92% | 99.25% |
| 10/28/2020 | Western | Dakotas | 841 | 75.39% | 81.45% | 98.10% | 98.10% |
| 10/28/2020 | Western | Hawkeye | 21212 | 0.36% | 0.40% | 99.98% | 99.99% |
| 10/28/2020 | Western | Mid-Americas | 3746 | 3.95% | 4.00% | 98.64% | 98.64% |
| 10/28/2020 | Western | Nevada Sierra | 567 | 67.55% | 68.96% | 97.00% | 97.35% |
| 10/28/2020 | Western | Northland | 32628 | 62.61% | 97.75% | 99.48% | 99.86% |
| 10/28/2020 | Western | Portland | 4306 | 70.51% | 70.51% | 73.08% | 73.41% |
| 10/28/2020 | Western | Salt Lake City | 98 | 81.63% | 82.65% | 95.92% | 96.94% |
| 10/28/2020 | Western | Seattle | 289 | 67.13% | 67.82% | 71.97% | 71.97% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Atlanta | 1680 | 14.76% | 16.55% | 49.29% | 54.70% |
| 10/29/2020 | Capital Metro | Baltimore | 727 | 10.04% | 10.04% | 12.93% | 14.03% |
| 10/29/2020 | Capital Metro | Capital | 223 | 86.55% | 88.34% | 91.48% | 92.38% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 463 | 24.19% | 24.84% | 67.60% | 97.19% |
| 10/29/2020 | Capital Metro | Greensboro | 17253 | 78.99% | 96.88% | 98.71% | 99.57% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 8243 | 83.14% | 83.21% | 98.03% | 99.31% |
| 10/29/2020 | Capital Metro | Norther Virginia | 145 | 80.00% | 80.00% | 86.90% | 88.28% |
| 10/29/2020 | Capital Metro | Richmond | 875 | 23.09% | 23.09% | 25.37% | 98.29% |
| 10/29/2020 | Eastern | Appalachian | 1241 | 66.64% | 66.64% | 71.96% | 99.03% |
| 10/29/2020 | Eastern | Central Pennsylvania | 474 | 31.01% | 40.72% | 41.14% | 46.41% |
| 10/29/2020 | Eastern | Kentuckiana | 1505 | 75.95% | 79.40% | 89.17% | 99.87% |
| 10/29/2020 | Eastern | Norther Ohio | 21829 | 0.85% | 2.39% | 3.57% | 90.71% |
| 10/29/2020 | Eastern | Ohio Valley | 2302 | 86.45% | 86.71% | 90.66% | 91.88% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 34268 | 0.25% | 0.25% | 0.26% | 3.71% |
| 10/29/2020 | Eastern | South Jersey | 33734 | 0.18% | 0.18% | 0.20% | 1.36% |
| 10/29/2020 | Eastern | Tennessee | 858 | 68.07% | 68.30% | 84.97% | 99.88% |
| 10/29/2020 | Eastern | Western New York | 695 | 98.99% | 98.99% | 99.57% | 100.00% |
| 10/29/2020 | Eastern | Western Pennsylvania | 401 | 96.01% | 96.01% | 98.75% | 99.75% |
| 10/29/2020 | Great Lakes | Central Illinois | 1933 | 76.20% | 76.20% | 89.14% | 97.62% |
| 10/29/2020 | Great Lakes | Chicago | 1147 | 85.96% | 85.96% | 91.02% | 91.46% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Detroit | 151826 | 99.80% | 99.80% | 99.82% | 99.87% |
| 10/29/2020 | Great Lakes | Gateway | 2196 | 62.61% | 62.61% | 90.80% | 99.36% |
| 10/29/2020 | Great Lakes | Greater Indiana | 29989 | 83.25% | 87.82% | 88.35% | 97.94% |
| 10/29/2020 | Great Lakes | Greater Michigan | 1088 | 27.57% | 27.57% | 28.86% | 99.36% |
| 10/29/2020 | Great Lakes | Lakeland | 95326 | 94.15% | 94.15% | 94.23% | 99.98% |
| 10/29/2020 | Northeast | Albany | 900 | 83.78% | 97.33% | 98.78% | 99.11% |
| 10/29/2020 | Northeast | Caribbean | 27 | 92.59% | 92.59% | 96.30% | 100.00% |
| 10/29/2020 | Northeast | Connecticut Valley | 712 | 83.99% | 85.81% | 91.71% | 92.28% |
| 10/29/2020 | Northeast | Greater Boston | 593 | 58.01% | 92.07% | 97.64% | 98.48% |
| 10/29/2020 | Northeast | Long Island | 289 | 82.70% | 84.08% | 88.58% | 89.27% |
| 10/29/2020 | Northeast | New York | 337 | 89.02% | 89.61% | 93.47% | 94.66% |
| 10/29/2020 | Northeast | Northern New England | 627 | 34.93% | 96.81% | 98.56% | 99.36% |
| 10/29/2020 | Northeast | Northern New Jersey | 205 | 55.12% | 57.07% | 71.22% | 94.63% |
| 10/29/2020 | Northeast | Triboro | 616 | 95.62% | 95.62% | 95.94% | 95.94% |
| 10/29/2020 | Northeast | Westchester | 688 | 96.66% | 96.80% | 97.97% | 99.13% |
| 10/29/2020 | Pacific | Bay-Valley | 3765 | 99.39% | 99.58% | 99.79% | 99.84% |
| 10/29/2020 | Pacific | Honolulu | 194 | 96.91% | 97.42% | 98.45% | 100.00% |
| 10/29/2020 | Pacific | Los Angeles | 14434 | 60.15% | 69.10% | 86.77% | 93.90% |
| 10/29/2020 | Pacific | Sacramento | 1469 | 83.59% | 87.95% | 89.11% | 92.44% |
| 10/29/2020 | Pacific | San Diego | 3614 | 47.04% | 74.35% | 74.90% | 99.78% |
| 10/29/2020 | Pacific | San Francisco | 9608 | 98.84% | 99.24% | 99.46% | 99.73% |
| 10/29/2020 | Pacific | Santa Ana | 2304 | 56.47% | 57.03% | 59.64% | 99.65% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Pacific | Sierra Coastal | 3186 | 88.58% | 93.00% | 97.49% | 99.69% |
| 10/29/2020 | Southern | Alabama | 333 | 17.12% | 17.12% | 80.18% | 90.09% |
| 10/29/2020 | Southern | Arkansas | 171 | 83.04% | 83.04% | 90.64% | 98.83% |
| 10/29/2020 | Southern | Dallas | 162 | 48.77% | 48.77% | 96.30% | 96.91% |
| 10/29/2020 | Southern | Ft. Worth | 396 | 95.71% | 95.96% | 97.73% | 97.98% |
| 10/29/2020 | Southern | Gulf Atlantic | 7959 | 93.62% | 97.41% | 97.78% | 98.28% |
| 10/29/2020 | Southern | Houston | 134 | 61.94% | 61.94% | 76.12% | 76.87% |
| 10/29/2020 | Southern | Louisiana | 190 | 92.63% | 92.63% | 97.89% | 97.89% |
| 10/29/2020 | Southern | Mississippi | 182 | 71.98% | 71.98% | 73.63% | 92.86% |
| 10/29/2020 | Southern | Oklahoma | 218 | 87.16% | 87.16% | 93.58% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 1407 | 64.61% | 64.61% | 66.81% | 98.93% |
| 10/29/2020 | Southern | South Florida | 42019 | 96.88% | 98.75% | 98.84% | 99.87% |
| 10/29/2020 | Southern | Suncoast | 5779 | 75.50% | 82.85% | 83.82% | 84.46% |
| 10/29/2020 | Western | Alaska | 18321 | 99.80% | 99.92% | 99.99% | 99.99% |
| 10/29/2020 | Western | Arizona | 1446 | 49.59% | 49.65% | 56.36% | 90.66% |
| 10/29/2020 | Western | Central Plains | 1635 | 56.45% | 57.68% | 62.69% | 99.88% |
| 10/29/2020 | Western | Colorado/Wyoming | 2168 | 67.11% | 91.93% | 92.25% | 94.74% |
| 10/29/2020 | Western | Dakotas | 1954 | 96.32% | 96.37% | 97.65% | 99.18% |
| 10/29/2020 | Western | Hawkeye | 1996 | 34.37% | 34.37% | 34.37% | 100.00% |
| 10/29/2020 | Western | Mid-Americas | 1629 | 20.99% | 20.99% | 22.71% | 100.00% |
| 10/29/2020 | Western | Nevada Sierra | 12132 | 99.02% | 99.41% | 99.55% | 99.98% |
| 10/29/2020 | Western | Northland | 20646 | 58.35% | 66.52% | 98.94% | 99.63% |
| 10/29/2020 | Western | Portland | 4552 | 75.77% | 75.90% | 76.32% | 85.28% |
| 10/29/2020 | Western | Salt Lake City | 1089 | 94.95% | 94.95% | 97.61% | 99.63% |
| 10/29/2020 | Western | Seattle | 999 | 91.39% | 91.39% | 94.29% | 94.99% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Capital Metro | Atlanta | 1423 | 67.18% | 69.71% | 72.03% | 88.69% |
| 10/30/2020 | Capital Metro | Baltimore | 1239 | 23.57% | 23.81% | 23.89% | 25.75% |
| 10/30/2020 | Capital Metro | Capital | 1027 | 96.59% | 97.27% | 97.37% | 98.73% |
| 10/30/2020 | Capital Metro | Greater S Carolina | 390 | 50.26% | 53.08% | 54.36% | 60.00% |
| 10/30/2020 | Capital Metro | Greensboro | 15011 | 93.34% | 98.63% | 98.70% | 98.81% |
| 10/30/2020 | Capital Metro | Mid-Carolinas | 3406 | 19.70% | 97.83% | 97.83% | 98.15% |
| 10/30/2020 | Capital Metro | Norther Virginia | 530 | 96.98% | 98.11% | 98.11% | 99.81% |
| 10/30/2020 | Capital Metro | Richmond | 444 | 82.88% | 87.84% | 87.84% | 90.09% |
| 10/30/2020 | Eastern | Appalachian | 942 | 96.60% | 96.60% | 96.60% | 97.66% |
| 10/30/2020 | Eastern | Central Pennsylvania | 216 | 43.52% | 55.56% | 56.48% | 59.72% |
| 10/30/2020 | Eastern | Kentuckiana | 2196 | 77.96% | 80.46% | 80.56% | 81.88% |
| 10/30/2020 | Eastern | Norther Ohio | 3361 | 43.17% | 47.04% | 49.12% | 54.03% |
| 10/30/2020 | Eastern | Ohio Valley | 1518 | 82.74% | 83.73% | 83.86% | 91.77% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 1493 | 15.61% | 15.61% | 15.61% | 15.87% |
| 10/30/2020 | Eastern | South Jersey | 2047 | 42.31% | 42.31% | 42.31% | 42.40% |
| 10/30/2020 | Eastern | Tennessee | 2901 | 80.35% | 92.14% | 93.62% | 99.03% |
| 10/30/2020 | Eastern | Western New York | 259 | 77.61% | 77.99% | 77.99% | 79.15% |
| 10/30/2020 | Eastern | Western Pennsylvania | 1185 | 98.82% | 98.90% | 98.90% | 99.16% |
| 10/30/2020 | Great Lakes | Central Illinois | 882 | 63.61% | 64.17% | 64.17% | 91.72% |
| 10/30/2020 | Great Lakes | Chicago | 425 | 73.41% | 73.65% | 73.65% | 74.12% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Great Lakes | Detroit | 30548 | 13.41% | 98.17% | 98.17% | 99.58% |
| 10/30/2020 | Great Lakes | Gateway | 1307 | 56.47% | 56.54% | 56.62% | 63.43% |
| 10/30/2020 | Great Lakes | Greater Indiana | 56869 | 95.71% | 96.49% | 96.73% | 96.90% |
| 10/30/2020 | Great Lakes | Greater Michigan | 1683 | 82.06% | 82.65% | 84.43% | 88.59% |
| 10/30/2020 | Great Lakes | Lakeland | 3334 | 55.07% | 57.50% | 57.50% | 67.01% |
| 10/30/2020 | Northeast | Albany | 444 | 55.18% | 55.63% | 61.26% | 72.52% |
| 10/30/2020 | Northeast | Caribbean | 133 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Northeast | Connecticut Valley | 354 | 91.24% | 91.24% | 92.09% | 92.37% |
| 10/30/2020 | Northeast | Greater Boston | 3135 | 99.33% | 99.52% | 99.62% | 99.68% |
| 10/30/2020 | Northeast | Long Island | 742 | 81.67% | 81.67% | 81.67% | 89.76% |
| 10/30/2020 | Northeast | New York | 1174 | 99.23% | 99.66% | 99.66% | 99.66% |
| 10/30/2020 | Northeast | Northern New England | 3274 | 97.31% | 97.34% | 99.39% | 99.69% |
| 10/30/2020 | Northeast | Northern New Jersey | 9883 | 98.56% | 98.56% | 98.62% | 99.63% |
| 10/30/2020 | Northeast | Triboro | 1413 | 97.10% | 97.24% | 97.24% | 97.31% |
| 10/30/2020 | Northeast | Westchester | 274 | 98.18% | 98.91% | 99.27% | 99.27% |
| 10/30/2020 | Pacific | Bay-Valley | 1187 | 97.47% | 98.06% | 98.48% | 99.58% |
| 10/30/2020 | Pacific | Honolulu | 388 | 99.48% | 99.48% | 99.48% | 99.74% |
| 10/30/2020 | Pacific | Los Angeles | 5249 | 33.99% | 34.14% | 41.78% | 82.76% |
| 10/30/2020 | Pacific | Sacramento | 1394 | 91.75% | 92.32% | 93.90% | 94.26% |
| 10/30/2020 | Pacific | San Diego | 1226 | 91.11% | 95.27% | 96.57% | 97.15% |
| 10/30/2020 | Pacific | San Francisco | 4564 | 98.09% | 99.15% | 99.45% | 99.58% |
| 10/30/2020 | Pacific | Santa Ana | 1520 | 90.26% | 94.34% | 94.41% | 96.51% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Pacific | Sierra Coastal | 2963 | 90.96% | 91.06% | 91.63% | 95.07% |
| 10/30/2020 | Southern | Alabama | 1455 | 93.13% | 93.13% | 93.13% | 98.90% |
| 10/30/2020 | Southern | Arkansas | 578 | 99.83% | 99.83% | 99.83% | 99.83% |
| 10/30/2020 | Southern | Dallas | 143 | 79.02% | 79.02% | 79.02% | 97.90% |
| 10/30/2020 | Southern | Ft. Worth | 9667 | 99.89% | 99.90% | 99.90% | 99.98% |
| 10/30/2020 | Southern | Gulf Atlantic | 4760 | 69.10% | 76.55% | 78.84% | 82.63% |
| 10/30/2020 | Southern | Houston | 104 | 79.81% | 79.81% | 79.81% | 80.77% |
| 10/30/2020 | Southern | Louisiana | 777 | 59.33% | 59.85% | 59.85% | 60.10% |
| 10/30/2020 | Southern | Mississippi | 535 | 83.36% | 83.36% | 92.52% | 98.13% |
| 10/30/2020 | Southern | Oklahoma | 838 | 99.16% | 99.16% | 99.16% | 99.16% |
| 10/30/2020 | Southern | Rio Grande | 1326 | 96.68% | 97.81% | 97.81% | 98.34% |
| 10/30/2020 | Southern | South Florida | 3638 | 88.79% | 89.91% | 91.81% | 98.16% |
| 10/30/2020 | Southern | Suncoast | 3463 | 72.71% | 73.92% | 74.96% | 78.66% |
| 10/30/2020 | Western | Alaska | 3401 | 81.65% | 99.88% | 99.94% | 100.00% |
| 10/30/2020 | Western | Arizona | 11217 | 99.55% | 99.55% | 99.58% | 99.85% |
| 10/30/2020 | Western | Central Plains | 1627 | 94.65% | 94.71% | 95.08% | 97.66% |
| 10/30/2020 | Western | Colorado/Wyoming | 4326 | 11.74% | 71.87% | 89.32% | 89.97% |
| 10/30/2020 | Western | Dakotas | 1270 | 96.54% | 96.93% | 96.93% | 98.98% |
| 10/30/2020 | Western | Hawkeye | 2715 | 91.09% | 91.38% | 91.42% | 91.82% |
| 10/30/2020 | Western | Mid-Americas | 1497 | 68.40% | 68.40% | 68.40% | 68.67% |
| 10/30/2020 | Western | Nevada Sierra | 857 | 92.53% | 92.88% | 96.73% | 96.73% |
| 10/30/2020 | Western | Northland | 19165 | 79.37% | 94.62% | 97.34% | 99.63% |
| 10/30/2020 | Western | Portland | 3108 | 78.25% | 78.83% | 78.93% | 89.67% |
| 10/30/2020 | Western | Salt Lake City | 1057 | 98.58% | 98.58% | 98.68% | 98.86% |
| 10/30/2020 | Western | Seattle | 3003 | 98.73% | 99.20% | 99.20% | 99.20% |