| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 17335 | 84.88% | 95.34% | 98.70% | 98.91% |
| 10/24/2020 | Capital Metro | Baltimore | 10411 | 84.21% | 89.82% | 93.51% | 95.63% |
| 10/24/2020 | Capital Metro | Capital | 14956 | 92.99% | 97.25% | 98.20% | 98.44% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 11938 | 92.25% | 97.52% | 98.93% | 99.07% |
| 10/24/2020 | Capital Metro | Greensboro | 15764 | 83.60% | 89.68% | 96.57% | 96.77% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 11170 | 90.56% | 96.01% | 97.65% | 97.82% |
| 10/24/2020 | Capital Metro | Norther Virginia | 11776 | 91.55% | 95.32% | 96.81% | 96.98% |
| 10/24/2020 | Capital Metro | Richmond | 9996 | 92.46% | 97.16% | 98.67% | 98.74% |
| 10/24/2020 | Eastern | Appalachian | 1932 | 58.85% | 62.47% | 63.41% | 63.82% |
| 10/24/2020 | Eastern | Central Pennsylvania | 28350 | 78.47% | 90.50% | 98.91% | 99.36% |
| 10/24/2020 | Eastern | Kentuckiana | 735 | 37.55% | 49.93% | 52.93% | 54.01% |
| 10/24/2020 | Eastern | Norther Ohio | 35411 | 91.84% | 98.73% | 99.44% | 99.47% |
| 10/24/2020 | Eastern | Ohio Valley | 25325 | 95.08% | 98.68% | 99.36% | 99.40% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 18152 | 91.55% | 95.10% | 98.90% | 99.13% |
| 10/24/2020 | Eastern | South Jersey | 21345 | 95.54% | 97.48% | 98.22% | 98.70% |
| 10/24/2020 | Eastern | Tennessee | 3209 | 88.72% | 96.42% | 98.66% | 98.66% |
| 10/24/2020 | Eastern | Western New York | 10337 | 96.20% | 98.29% | 99.27% | 99.27% |
| 10/24/2020 | Eastern | Western Pennsylvania | 34032 | 98.08% | 99.17% | 99.72% | 99.73% |
| 10/24/2020 | Great Lakes | Central Illinois | 17967 | 89.88% | 94.02% | 96.85% | 98.99% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Great Lakes | Chicago | 11586 | 90.70% | 91.96% | 92.56% | 95.81% |
| 10/24/2020 | Great Lakes | Detroit | 5811 | 74.05% | 92.63% | 97.37% | 98.14% |
| 10/24/2020 | Great Lakes | Gateway | 9039 | 93.45% | 97.08% | 98.05% | 98.15% |
| 10/24/2020 | Great Lakes | Greater Indiana | 946 | 72.41% | 91.75% | 98.63% | 98.63% |
| 10/24/2020 | Great Lakes | Greater Michigan | 6129 | 91.66% | 96.88% | 97.99% | 98.01% |
| 10/24/2020 | Great Lakes | Lakeland | 1883 | 81.73% | 93.73% | 95.65% | 95.91% |
| 10/24/2020 | Northeast | Albany | 9972 | 95.19% | 98.44% | 99.22% | 99.27% |
| 10/24/2020 | Northeast | Caribbean | 9670 | 99.63% | 99.89% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Connecticut Valley | 12231 | 95.55% | 97.74% | 98.63% | 98.80% |
| 10/24/2020 | Northeast | Greater Boston | 40944 | 96.03% | 98.45% | 99.02% | 99.04% |
| 10/24/2020 | Northeast | Long Island | 14887 | 96.61% | 98.34% | 98.81% | 98.86% |
| 10/24/2020 | Northeast | New York | 7337 | 91.15% | 95.16% | 99.17% | 99.43% |
| 10/24/2020 | Northeast | Northern New England | 1472 | 76.56% | 94.16% | 99.18% | 99.18% |
| 10/24/2020 | Northeast | Northern New Jersey | 30576 | 96.50% | 97.68% | 98.05% | 98.11% |
| 10/24/2020 | Northeast | Triboro | 5769 | 83.10% | 85.77% | 86.58% | 86.69% |
| 10/24/2020 | Northeast | Westchester | 8541 | 92.76% | 95.94% | 97.31% | 97.45% |
| 10/24/2020 | Pacific | Bay-Valley | 58733 | 98.43% | 99.12% | 99.29% | 99.31% |
| 10/24/2020 | Pacific | Honolulu | 26645 | 97.22% | 98.96% | 99.17% | 99.25% |
| 10/24/2020 | Pacific | Los Angeles | 55440 | 98.59% | 99.16% | 99.38% | 99.38% |
| 10/24/2020 | Pacific | Sacramento | 58970 | 96.75% | 99.28% | 99.35% | 99.37% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Pacific | San Diego | 90887 | 98.84% | 99.49% | 99.66% | 99.66% |
| 10/24/2020 | Pacific | San Francisco | 36292 | 98.32% | 99.17% | 99.45% | 99.47% |
| 10/24/2020 | Pacific | Santa Ana | 45992 | 99.02% | 99.61% | 99.75% | 99.76% |
| 10/24/2020 | Pacific | Sierra Coastal | 32416 | 98.49% | 99.35% | 99.58% | 99.59% |
| 10/24/2020 | Southern | Alabama | 620 | 65.65% | 92.26% | 96.61% | 96.61% |
| 10/24/2020 | Southern | Arkansas | 761 | 91.46% | 96.32% | 98.55% | 98.55% |
| 10/24/2020 | Southern | Dallas | 3105 | 94.59% | 97.81% | 98.58% | 98.65% |
| 10/24/2020 | Southern | Ft. Worth | 1887 | 90.04% | 94.70% | 96.08% | 96.13% |
| 10/24/2020 | Southern | Gulf Atlantic | 18643 | 90.81% | 96.31% | 98.68% | 98.78% |
| 10/24/2020 | Southern | Houston | 2696 | 84.64% | 89.50% | 91.58% | 91.73% |
| 10/24/2020 | Southern | Louisiana | 561 | 77.18% | 90.73% | 98.04% | 98.04% |
| 10/24/2020 | Southern | Mississippi | 469 | 85.50% | 95.10% | 98.51% | 98.51% |
| 10/24/2020 | Southern | Oklahoma | 385 | 75.32% | 91.69% | 97.40% | 97.40% |
| 10/24/2020 | Southern | Rio Grande | 3433 | 91.09% | 95.22% | 98.11% | 98.11% |
| 10/24/2020 | Southern | South Florida | 9780 | 92.91% | 96.32% | 98.65% | 98.66% |
| 10/24/2020 | Southern | Suncoast | 47886 | 96.63% | 98.55% | 99.25% | 99.26% |
| 10/24/2020 | Western | Alaska | 4101 | 79.59% | 88.03% | 89.32% | 89.61% |
| 10/24/2020 | Western | Arizona | 121169 | 97.56% | 99.35% | 99.48% | 99.53% |
| 10/24/2020 | Western | Central Plains | 7267 | 96.72% | 98.53% | 99.04% | 99.04% |
| 10/24/2020 | Western | Colorado/Wyoming | 20603 | 69.96% | 89.59% | 91.90% | 91.98% |
| 10/24/2020 | Western | Dakotas | 10697 | 96.23% | 99.09% | 99.70% | 99.70% |
| 10/24/2020 | Western | Hawkeye | 13338 | 95.25% | 98.03% | 98.49% | 98.53% |
| 10/24/2020 | Western | Mid-Americas | 8550 | 93.80% | 97.58% | 99.33% | 99.49% |
| 10/24/2020 | Western | Nevada Sierra | 24283 | 97.86% | 99.44% | 99.67% | 99.70% |
| 10/24/2020 | Western | Northland | 6159 | 97.30% | 99.40% | 99.71% | 99.71% |
| 10/24/2020 | Western | Portland | 98854 | 92.49% | 99.09% | 99.37% | 99.40% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Salt Lake City | 39858 | 98.78% | 99.54% | 99.75% | 99.81% |
| 10/24/2020 | Western Capital | Seattle | 97910 | 97.76% | 99.07% | 99.36% | 99.42% |
| 10/26/2020 | Metro Capital | Atlanta | 18014 | 89.45% | 94.67% | 97.46% | 98.51% |
| 10/26/2020 | Metro Capital | Baltimore | 18539 | 91.27% | 95.60% | 97.90% | 99.00% |
| 10/26/2020 | Metro Capital | Capital Greater S | 14799 | 93.21% | 97.13% | 98.89% | 99.24% |
| 10/26/2020 | Metro Capital | Carolina | 12567 | 87.10% | 93.55% | 96.93% | 98.30% |
| 10/26/2020 | Metro Capital | Greensboro | 17833 | 82.71% | 94.01% | 96.31% | 97.02% |
| 10/26/2020 | Metro Capital | Mid-Carolinas | 11443 | 86.11% | 93.55% | 95.00% | 95.57% |
| 10/26/2020 | Metro Capital | Norther Virginia | 19824 | 93.50% | 97.23% | 97.78% | 98.12% |
| 10/26/2020 | Metro | Richmond | 15754 | 91.18% | 96.08% | 97.58% | 98.21% |
| 10/26/2020 | Eastern | Appalachian | 3073 | 74.91% | 81.32% | 82.33% | 82.69% |
| 10/26/2020 | Eastern | Central Pennsylvania | 53238 | 78.76% | 92.10% | 99.30% | 99.49% |
| 10/26/2020 | Eastern | Kentuckiana | 914 | 64.55% | 71.99% | 74.40% | 76.59% |
| 10/26/2020 | Eastern | Norther Ohio | 45568 | 92.64% | 97.97% | 98.62% | 98.86% |
| 10/26/2020 | Eastern | Ohio Valley | 30990 | 94.80% | 98.56% | 99.12% | 99.41% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 48400 | 93.03% | 95.80% | 97.39% | 97.79% |
| 10/26/2020 | Eastern | South Jersey | 17559 | 90.89% | 94.48% | 95.73% | 96.38% |
| 10/26/2020 | Eastern | Tennessee | 8693 | 92.82% | 97.25% | 98.60% | 98.92% |
| 10/26/2020 | Eastern | Western New York | 15455 | 96.60% | 98.65% | 99.06% | 99.18% |
| 10/26/2020 | Eastern | Western Pennsylvania | 41676 | 97.26% | 98.87% | 99.33% | 99.43% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Great Lakes | Central Illinois | 28967 | 94.36% | 97.62% | 98.45% | 98.77% |
| 10/26/2020 | Great Lakes | Chicago | 20140 | 87.64% | 93.07% | 94.26% | 94.81% |
| 10/26/2020 | Great Lakes | Detroit | 12508 | 73.65% | 93.02% | 96.83% | 98.07% |
| 10/26/2020 | Great Lakes | Gateway | 14975 | 93.18% | 95.75% | 96.97% | 97.26% |
| 10/26/2020 | Great Lakes | Greater Indiana | 3010 | 79.73% | 93.85% | 96.71% | 98.74% |
| 10/26/2020 | Great Lakes | Greater Michigan | 14154 | 87.29% | 96.86% | 98.32% | 98.54% |
| 10/26/2020 | Great Lakes | Lakeland | 3359 | 87.44% | 93.24% | 95.86% | 98.21% |
| 10/26/2020 | Northeast | Albany | 22561 | 96.32% | 98.70% | 99.26% | 99.43% |
| 10/26/2020 | Northeast | Caribbean | 4885 | 98.67% | 99.65% | 99.77% | 99.82% |
| 10/26/2020 | Northeast | Connecticut Valley | 30951 | 94.79% | 96.83% | 97.34% | 97.72% |
| 10/26/2020 | Northeast | Greater Boston | 74162 | 96.96% | 98.66% | 98.96% | 99.17% |
| 10/26/2020 | Northeast | Long Island | 19997 | 96.02% | 97.68% | 98.02% | 98.24% |
| 10/26/2020 | Northeast | New York | 50934 | 96.48% | 98.33% | 98.91% | 99.05% |
| 10/26/2020 | Northeast | Northern New England | 2476 | 84.41% | 92.89% | 96.81% | 99.23% |
| 10/26/2020 | Northeast | Northern New Jersey | 30037 | 96.76% | 98.05% | 98.32% | 98.46% |
| 10/26/2020 | Northeast | Triboro | 14116 | 89.12% | 91.12% | 91.85% | 92.04% |
| 10/26/2020 | Northeast | Westchester | 14708 | 94.53% | 97.42% | 97.89% | 98.09% |
| 10/26/2020 | Pacific | Bay-Valley | 49834 | 96.85% | 98.03% | 98.27% | 98.39% |
| 10/26/2020 | Pacific | Honolulu | 23775 | 94.72% | 97.46% | 97.83% | 97.88% |
| 10/26/2020 | Pacific | Los Angeles | 42125 | 96.39% | 97.45% | 97.98% | 98.22% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Pacific | Sacramento | 46647 | 97.07% | 97.92% | 98.09% | 98.14% |
| 10/26/2020 | Pacific | San Diego | 75559 | 98.07% | 99.29% | 99.57% | 99.64% |
| 10/26/2020 | Pacific | San Francisco | 36412 | 97.82% | 98.82% | 99.05% | 99.13% |
| 10/26/2020 | Pacific | Santa Ana | 35116 | 97.65% | 99.01% | 99.36% | 99.46% |
| 10/26/2020 | Pacific | Sierra Coastal | 34953 | 97.96% | 98.64% | 98.87% | 98.99% |
| 10/26/2020 | Southern | Alabama | 1302 | 74.19% | 92.63% | 97.24% | 98.16% |
| 10/26/2020 | Southern | Arkansas | 1292 | 91.95% | 97.21% | 98.45% | 99.61% |
| 10/26/2020 | Southern | Dallas | 3467 | 91.98% | 97.00% | 98.44% | 98.67% |
| 10/26/2020 | Southern | Ft. Worth | 2262 | 88.68% | 92.00% | 93.10% | 93.28% |
| 10/26/2020 | Southern | Gulf Atlantic | 17643 | 85.82% | 94.25% | 96.49% | 97.27% |
| 10/26/2020 | Southern | Houston | 10601 | 90.23% | 95.71% | 96.81% | 97.29% |
| 10/26/2020 | Southern | Louisiana | 1217 | 74.03% | 88.17% | 94.91% | 97.29% |
| 10/26/2020 | Southern | Mississippi | 679 | 73.93% | 86.89% | 95.29% | 98.09% |
| 10/26/2020 | Southern | Oklahoma | 762 | 77.95% | 91.60% | 95.80% | 98.29% |
| 10/26/2020 | Southern | Rio Grande | 4313 | 87.71% | 94.23% | 96.45% | 98.54% |
| 10/26/2020 | Southern | South Florida | 7055 | 90.40% | 96.22% | 98.03% | 98.67% |
| 10/26/2020 | Southern | Suncoast | 45688 | 94.38% | 96.93% | 97.78% | 98.24% |
| 10/26/2020 | Western | Alaska | 4349 | 82.52% | 89.88% | 92.46% | 92.69% |
| 10/26/2020 | Western | Arizona | 95055 | 97.90% | 99.10% | 99.47% | 99.62% |
| 10/26/2020 | Western | Central Plains | 9837 | 90.81% | 93.16% | 94.40% | 94.67% |
| 10/26/2020 | Western | Colorado/Wyoming | 31831 | 61.45% | 78.91% | 84.32% | 86.40% |
| 10/26/2020 | Western | Dakotas | 10331 | 94.98% | 97.87% | 98.64% | 98.96% |
| 10/26/2020 | Western | Hawkeye | 28066 | 97.57% | 98.63% | 99.05% | 99.14% |
| 10/26/2020 | Western | Mid-Americas | 10585 | 86.66% | 97.51% | 98.67% | 99.08% |
| 10/26/2020 | Western | Nevada Sierra | 19336 | 87.15% | 89.31% | 89.80% | 89.98% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Western | Northland | 5420 | 92.23% | 97.29% | 98.27% | 99.04% |
| 10/26/2020 | Western | Portland | 83850 | 97.24% | 98.49% | 99.04% | 99.23% |
| 10/26/2020 | Western | Salt Lake City | 36896 | 97.83% | 99.15% | 99.42% | 99.76% |
| 10/26/2020 | Western | Seattle | 80256 | 96.26% | 98.18% | 98.69% | 98.88% |
| 10/27/2020 | Capital Metro | Atlanta | 10352 | 39.71% | 97.79% | 98.72% | 99.20% |
| 10/27/2020 | Capital Metro | Baltimore | 6925 | 85.08% | 96.42% | 97.82% | 99.06% |
| 10/27/2020 | Capital Metro | Capital | 15661 | 88.95% | 98.72% | 99.00% | 99.36% |
| 10/27/2020 | Capital Metro | Greater S Carolina | 12411 | 80.07% | 97.98% | 98.81% | 99.27% |
| 10/27/2020 | Capital Metro | Greensboro | 15855 | 75.46% | 93.79% | 95.70% | 98.32% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 13470 | 70.51% | 95.03% | 95.89% | 96.16% |
| 10/27/2020 | Capital Metro | Norther Virginia | 2476 | 60.74% | 89.58% | 91.48% | 92.53% |
| 10/27/2020 | Metro | Richmond | 7026 | 82.58% | 97.31% | 98.09% | 98.59% |
| 10/27/2020 | Eastern | Appalachian | 1009 | 49.55% | 81.47% | 86.92% | 89.79% |
| 10/27/2020 | Eastern | Central Pennsylvania | 15387 | 56.29% | 95.73% | 97.88% | 99.19% |
| 10/27/2020 | Eastern | Kentuckiana | 367 | 55.59% | 82.56% | 86.65% | 87.74% |
| 10/27/2020 | Eastern | Norther Ohio | 34987 | 91.43% | 98.95% | 99.30% | 99.35% |
| 10/27/2020 | Eastern | Ohio Valley | 29221 | 94.82% | 98.14% | 99.61% | 99.68% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 29559 | 96.07% | 98.66% | 99.18% | 99.65% |
| 10/27/2020 | Eastern | South Jersey | 29823 | 96.71% | 99.11% | 99.24% | 99.35% |
| 10/27/2020 | Eastern | Tennessee | 6292 | 91.96% | 98.65% | 99.19% | 99.55% |
| 10/27/2020 | Eastern | Western New York | 17067 | 98.20% | 99.51% | 99.60% | 99.63% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Eastern | Western Pennsylvania | 43592 | 97.25% | 99.58% | 99.67% | 99.89% |
| 10/27/2020 | Great Lakes | Central Illinois | 18825 | 85.03% | 93.71% | 96.76% | 99.23% |
| 10/27/2020 | Great Lakes | Chicago | 15582 | 90.03% | 93.00% | 93.43% | 93.61% |
| 10/27/2020 | Great Lakes | Detroit | 4998 | 48.72% | 93.50% | 97.34% | 98.04% |
| 10/27/2020 | Great Lakes | Gateway | 2617 | 80.17% | 95.26% | 96.71% | 97.40% |
| 10/27/2020 | Great Lakes | Greater Indiana | 904 | 40.71% | 91.04% | 94.80% | 98.34% |
| 10/27/2020 | Great Lakes | Greater Michigan | 3789 | 55.03% | 96.46% | 97.99% | 98.65% |
| 10/27/2020 | Great Lakes | Lakeland | 750 | 53.87% | 80.53% | 83.60% | 85.87% |
| 10/27/2020 | Northeast | Albany | 3834 | 82.37% | 97.81% | 98.25% | 98.51% |
| 10/27/2020 | Northeast | Caribbean | 10198 | 99.57% | 99.87% | 99.93% | 99.97% |
| 10/27/2020 | Northeast | Connecticut Valley | 2062 | 75.22% | 94.03% | 95.88% | 96.51% |
| 10/27/2020 | Northeast | Greater Boston | 24878 | 93.69% | 99.28% | 99.55% | 99.63% |
| 10/27/2020 | Northeast | Long Island | 14692 | 97.15% | 98.53% | 98.67% | 98.73% |
| 10/27/2020 | Northeast | New York | 25952 | 94.94% | 98.89% | 99.24% | 99.34% |
| 10/27/2020 | Northeast | Northern New England | 525 | 54.29% | 91.81% | 95.05% | 97.33% |
| 10/27/2020 | Northeast | Northern New Jersey | 45996 | 97.50% | 99.37% | 99.42% | 99.49% |
| 10/27/2020 | Northeast | Triboro | 14827 | 95.51% | 96.51% | 96.63% | 96.64% |
| 10/27/2020 | Northeast | Westchester | 2091 | 70.44% | 93.64% | 94.26% | 94.31% |
| 10/27/2020 | Pacific | Bay-Valley | 102061 | 99.08% | 99.60% | 99.64% | 99.64% |
| 10/27/2020 | Pacific | Honolulu | 29234 | 96.42% | 99.67% | 99.79% | 99.83% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|-----|-----|-----|-----|-----|
| 10/27/2020 | Pacific | Los Angeles | 83722 | 99.22% | 99.61% | 99.67% | 99.70% |
| 10/27/2020 | Pacific | Sacramento | 84986 | 97.93% | 98.92% | 98.94% | 98.98% |
| 10/27/2020 | Pacific | San Diego | 156021 | 99.12% | 99.82% | 99.90% | 99.92% |
| 10/27/2020 | Pacific | San Francisco | 68151 | 99.33% | 99.72% | 99.77% | 99.79% |
| 10/27/2020 | Pacific | Santa Ana | 65505 | 99.14% | 99.70% | 99.75% | 99.76% |
| 10/27/2020 | Pacific | Sierra Coastal | 54314 | 98.72% | 99.43% | 99.46% | 99.49% |
| 10/27/2020 | Southern | Alabama | 531 | 51.04% | 89.83% | 95.48% | 97.36% |
| 10/27/2020 | Southern | Arkansas | 260 | 66.15% | 92.31% | 95.00% | 95.38% |
| 10/27/2020 | Southern | Dallas | 2041 | 85.11% | 97.06% | 98.29% | 98.92% |
| 10/27/2020 | Southern | Ft. Worth | 716 | 73.74% | 89.25% | 91.20% | 92.46% |
| 10/27/2020 | Southern | Gulf Atlantic | 16092 | 84.80% | 97.86% | 98.76% | 99.14% |
| 10/27/2020 | Southern | Houston | 1637 | 74.95% | 91.02% | 92.06% | 93.40% |
| 10/27/2020 | Southern | Louisiana | 467 | 63.81% | 93.36% | 95.50% | 97.22% |
| 10/27/2020 | Southern | Mississippi | 654 | 84.10% | 98.17% | 98.47% | 99.08% |
| 10/27/2020 | Southern | Oklahoma | 354 | 60.45% | 87.85% | 91.81% | 98.31% |
| 10/27/2020 | Southern | Rio Grande | 3198 | 84.52% | 96.53% | 98.09% | 98.84% |
| 10/27/2020 | Southern | South Florida | 11034 | 94.51% | 98.81% | 99.12% | 99.34% |
| 10/27/2020 | Southern | Suncoast | 62496 | 97.13% | 99.20% | 99.49% | 99.63% |
| 10/27/2020 | Western | Alaska | 3556 | 81.30% | 93.76% | 94.99% | 95.19% |
| 10/27/2020 | Western | Arizona | 166662 | 98.35% | 99.74% | 99.80% | 99.86% |
| 10/27/2020 | Western | Central Plains | 8078 | 95.62% | 98.54% | 98.72% | 98.98% |
| 10/27/2020 | Western | Colorado/Wyoming | 28539 | 77.26% | 91.04% | 93.36% | 95.43% |
| 10/27/2020 | Western | Dakotas | 11662 | 92.67% | 99.26% | 99.50% | 99.71% |
| 10/27/2020 | Western | Hawkeye | 20593 | 97.69% | 99.04% | 99.17% | 99.24% |
| 10/27/2020 | Western | Mid-Americas | 9774 | 95.02% | 99.21% | 99.57% | 99.73% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Nevada Sierra | 30881 | 97.69% | 99.47% | 99.67% | 99.71% |
| 10/27/2020 | Western | Northland | 6707 | 95.48% | 99.19% | 99.42% | 99.63% |
| 10/27/2020 | Western | Portland | 102049 | 97.79% | 99.68% | 99.84% | 99.91% |
| 10/27/2020 | Western | Salt Lake City | 61576 | 88.99% | 99.69% | 99.80% | 99.92% |
| 10/27/2020 | Western | Seattle | 136554 | 98.09% | 99.65% | 99.74% | 99.77% |
| 10/28/2020 | Capital Metro | Atlanta | 18143 | 94.96% | 96.47% | 98.96% | 99.22% |
| 10/28/2020 | Capital Metro | Baltimore | 16921 | 94.20% | 94.81% | 96.75% | 99.41% |
| 10/28/2020 | Capital Metro | Capital Greater S | 17441 | 96.46% | 97.02% | 99.04% | 99.37% |
| 10/28/2020 | Capital Metro | Carolina | 13115 | 91.01% | 92.36% | 97.84% | 98.31% |
| 10/28/2020 | Capital Metro | Greensboro | 22958 | 90.90% | 91.64% | 96.45% | 97.18% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 15560 | 90.07% | 91.21% | 97.11% | 97.52% |
| 10/28/2020 | Capital Metro | Norther Virginia | 16403 | 97.00% | 97.93% | 98.82% | 98.93% |
| 10/28/2020 | Metro | Richmond | 16133 | 96.90% | 97.67% | 99.03% | 99.23% |
| 10/28/2020 | Eastern | Appalachian | 1944 | 88.79% | 89.30% | 93.83% | 93.88% |
| 10/28/2020 | Eastern | Central Pennsylvania | 37962 | 83.30% | 83.81% | 98.90% | 99.44% |
| 10/28/2020 | Eastern | Kentuckiana | 500 | 59.80% | 64.60% | 83.60% | 84.80% |
| 10/28/2020 | Eastern | Norther Ohio | 46289 | 97.62% | 97.97% | 99.31% | 99.35% |
| 10/28/2020 | Eastern | Ohio Valley | 27946 | 97.96% | 98.33% | 99.53% | 99.78% |
| 10/28/2020 | Eastern | Philadelphia Metropo | 48643 | 96.71% | 97.04% | 98.91% | 99.37% |
| 10/28/2020 | Eastern | South Jersey | 26718 | 97.45% | 97.76% | 98.29% | 98.43% |
| 10/28/2020 | Eastern | Tennessee | 5614 | 94.07% | 96.24% | 99.18% | 99.41% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Western New York | 16364 | 98.53% | 99.25% | 99.68% | 99.72% |
| 10/28/2020 | Eastern | Western Pennsylvania | 41390 | 98.52% | 98.95% | 99.80% | 99.90% |
| 10/28/2020 | Great Lakes | Central Illinois | 31324 | 96.11% | 97.51% | 99.09% | 99.24% |
| 10/28/2020 | Great Lakes | Chicago | 20479 | 95.89% | 96.09% | 97.18% | 97.28% |
| 10/28/2020 | Great Lakes | Detroit | 7020 | 78.95% | 81.95% | 95.46% | 98.26% |
| 10/28/2020 | Great Lakes | Gateway | 11624 | 95.68% | 96.59% | 98.47% | 98.57% |
| 10/28/2020 | Great Lakes | Greater Indiana | 1561 | 86.23% | 91.16% | 96.99% | 98.33% |
| 10/28/2020 | Great Lakes | Greater Michigan | 7965 | 95.49% | 97.06% | 99.01% | 99.16% |
| 10/28/2020 | Great Lakes | Lakeland | 2164 | 92.79% | 94.50% | 96.49% | 96.77% |
| 10/28/2020 | Northeast | Albany | 22838 | 98.31% | 98.62% | 99.30% | 99.44% |
| 10/28/2020 | Northeast | Caribbean | 7613 | 99.50% | 99.57% | 99.75% | 99.79% |
| 10/28/2020 | Northeast | Connecticut Valley | 13830 | 98.12% | 98.37% | 99.00% | 99.09% |
| 10/28/2020 | Northeast | Greater Boston | 66113 | 97.72% | 98.25% | 99.53% | 99.62% |
| 10/28/2020 | Northeast | Long Island | 24050 | 99.00% | 99.15% | 99.45% | 99.48% |
| 10/28/2020 | Northeast | New York | 24956 | 97.35% | 98.15% | 99.04% | 99.27% |
| 10/28/2020 | Northeast | Northern New England | 964 | 82.26% | 87.45% | 96.47% | 96.99% |
| 10/28/2020 | Northeast | Northern New Jersey | 43242 | 97.29% | 97.39% | 97.98% | 98.05% |
| 10/28/2020 | Northeast | Triboro | 13791 | 88.13% | 88.41% | 88.63% | 88.67% |
| 10/28/2020 | Northeast | Westchester | 17317 | 97.89% | 98.14% | 98.61% | 98.65% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Pacific | Bay-Valley | 83517 | 99.19% | 99.34% | 99.48% | 99.52% |
| 10/28/2020 | Pacific | Honolulu | 39285 | 98.94% | 99.21% | 99.70% | 99.79% |
| 10/28/2020 | Pacific | Los Angeles | 67529 | 98.87% | 99.14% | 99.37% | 99.40% |
| 10/28/2020 | Pacific | Sacramento | 70108 | 99.33% | 99.48% | 99.62% | 99.64% |
| 10/28/2020 | Pacific | San Diego | 134639 | 99.32% | 99.55% | 99.81% | 99.85% |
| 10/28/2020 | Pacific | San Francisco | 49672 | 98.90% | 99.34% | 99.58% | 99.61% |
| 10/28/2020 | Pacific | Santa Ana | 60248 | 99.66% | 99.76% | 99.87% | 99.90% |
| 10/28/2020 | Pacific | Sierra Coastal | 47151 | 98.83% | 99.04% | 99.26% | 99.30% |
| 10/28/2020 | Southern | Alabama | 629 | 71.22% | 75.99% | 93.96% | 95.87% |
| 10/28/2020 | Southern | Arkansas | 865 | 94.68% | 96.07% | 98.61% | 98.73% |
| 10/28/2020 | Southern | Dallas | 3020 | 93.87% | 96.85% | 99.04% | 99.21% |
| 10/28/2020 | Southern | Ft. Worth | 1680 | 95.06% | 96.07% | 96.73% | 96.79% |
| 10/28/2020 | Southern | Gulf Atlantic | 19786 | 94.00% | 94.77% | 99.08% | 99.31% |
| 10/28/2020 | Southern | Houston | 7154 | 95.05% | 96.02% | 97.12% | 97.19% |
| 10/28/2020 | Southern | Louisiana | 448 | 66.74% | 75.89% | 91.74% | 97.10% |
| 10/28/2020 | Southern | Mississippi | 545 | 91.38% | 93.58% | 97.98% | 98.90% |
| 10/28/2020 | Southern | Oklahoma | 158 | 63.92% | 79.75% | 94.94% | 98.73% |
| 10/28/2020 | Southern | Rio Grande | 3714 | 91.65% | 94.32% | 98.41% | 98.90% |
| 10/28/2020 | Southern | South Florida | 9298 | 95.04% | 96.39% | 98.67% | 99.10% |
| 10/28/2020 | Southern | Suncoast | 51618 | 96.43% | 97.09% | 99.32% | 99.45% |
| 10/28/2020 | Western | Alaska | 4999 | 93.78% | 96.34% | 98.78% | 99.04% |
| 10/28/2020 | Western | Arizona | 159617 | 98.07% | 98.36% | 98.71% | 98.78% |
| 10/28/2020 | Western | Central Plains | 7624 | 96.48% | 97.22% | 98.01% | 98.19% |
| 10/28/2020 | Western | Colorado/Wyoming | 20152 | 78.87% | 81.30% | 88.22% | 89.84% |
| 10/28/2020 | Western | Dakotas | 10667 | 96.60% | 97.77% | 99.59% | 99.75% |
| 10/28/2020 | Western | Hawkeye | 19857 | 98.47% | 98.83% | 99.25% | 99.29% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Western | Mid-Americas | 9361 | 95.61% | 97.20% | 99.11% | 99.38% |
| 10/28/2020 | Western | Nevada Sierra | 25589 | 98.03% | 98.54% | 99.30% | 99.39% |
| 10/28/2020 | Western | Northland | 5280 | 97.08% | 97.90% | 99.19% | 99.79% |
| 10/28/2020 | Western | Portland | 94227 | 98.12% | 98.31% | 99.79% | 99.85% |
| 10/28/2020 | Western | Salt Lake City | 55248 | 98.09% | 98.65% | 99.79% | 99.86% |
| 10/28/2020 | Western | Seattle | 101368 | 98.24% | 99.17% | 99.70% | 99.77% |
| 10/29/2020 | Metro Capital | Atlanta | 15401 | 93.14% | 94.63% | 95.24% | 96.55% |
| 10/29/2020 | Metro Capital | Baltimore | 18202 | 95.65% | 98.21% | 98.73% | 99.47% |
| 10/29/2020 | Metro Capital | Capital | 14011 | 94.93% | 98.10% | 98.57% | 99.12% |
| 10/29/2020 | Metro Capital | Greater S Carolina | 13231 | 77.57% | 95.16% | 96.23% | 98.34% |
| 10/29/2020 | Metro Capital | Greensboro | 18755 | 89.03% | 95.17% | 95.80% | 97.42% |
| 10/29/2020 | Metro Capital | Mid-Carolinas | 14123 | 84.34% | 95.27% | 96.00% | 97.59% |
| 10/29/2020 | Metro Capital | Norther Virginia | 13472 | 95.14% | 96.76% | 97.16% | 97.92% |
| 10/29/2020 | Metro | Richmond | 14062 | 93.70% | 97.98% | 98.57% | 98.86% |
| 10/29/2020 | Eastern | Appalachian | 1853 | 89.53% | 94.01% | 94.87% | 96.06% |
| 10/29/2020 | Eastern | Central Pennsylvania | 40564 | 69.37% | 96.94% | 97.20% | 99.51% |
| 10/29/2020 | Eastern | Kentuckiana | 696 | 83.48% | 83.76% | 87.64% | 90.09% |
| 10/29/2020 | Eastern | Norther Ohio | 30085 | 86.11% | 98.33% | 98.42% | 98.68% |
| 10/29/2020 | Eastern | Ohio Valley | 25277 | 95.50% | 98.07% | 98.45% | 98.81% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 26063 | 91.07% | 95.56% | 96.27% | 98.53% |
| 10/29/2020 | Eastern | South Jersey | 21555 | 95.45% | 97.16% | 97.36% | 98.21% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Eastern | Tennessee | 5115 | 96.42% | 97.13% | 98.04% | 98.79% |
| 10/29/2020 | Eastern | Western New York | 14314 | 96.68% | 97.93% | 99.01% | 99.16% |
| 10/29/2020 | Eastern | Western Pennsylvania | 27844 | 97.26% | 99.17% | 99.34% | 99.53% |
| 10/29/2020 | Great Lakes | Central Illinois | 28573 | 96.84% | 97.77% | 98.39% | 99.03% |
| 10/29/2020 | Great Lakes | Chicago | 21565 | 95.27% | 96.56% | 96.74% | 96.92% |
| 10/29/2020 | Great Lakes | Detroit | 8091 | 76.46% | 91.82% | 93.60% | 98.38% |
| 10/29/2020 | Great Lakes | Gateway | 7894 | 93.17% | 95.93% | 96.31% | 96.90% |
| 10/29/2020 | Great Lakes | Greater Indiana | 1506 | 83.20% | 87.92% | 94.16% | 98.80% |
| 10/29/2020 | Great Lakes | Greater Michigan | 7151 | 89.19% | 95.44% | 96.70% | 97.52% |
| 10/29/2020 | Great Lakes | Lakeland | 2046 | 93.70% | 95.60% | 97.46% | 98.24% |
| 10/29/2020 | Northeast | Albany | 15380 | 96.89% | 99.17% | 99.38% | 99.51% |
| 10/29/2020 | Northeast | Caribbean | 5006 | 99.78% | 99.78% | 99.82% | 99.92% |
| 10/29/2020 | Northeast | Connecticut Valley | 10451 | 95.45% | 97.99% | 98.44% | 98.78% |
| 10/29/2020 | Northeast | Greater Boston | 30195 | 92.48% | 97.90% | 98.59% | 98.84% |
| 10/29/2020 | Northeast | Long Island | 18124 | 96.98% | 98.38% | 98.85% | 99.00% |
| 10/29/2020 | Northeast | New York | 30167 | 97.07% | 98.67% | 98.80% | 99.24% |
| 10/29/2020 | Northeast | Northern New England | 980 | 80.92% | 91.53% | 94.08% | 98.98% |
| 10/29/2020 | Northeast | Northern New Jersey | 34773 | 97.54% | 98.64% | 98.71% | 98.90% |
| 10/29/2020 | Northeast | Triboro | 12664 | 92.34% | 94.02% | 94.10% | 94.25% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Northeast | Westchester | 12806 | 95.90% | 97.91% | 98.23% | 98.60% |
| 10/29/2020 | Pacific | Bay-Valley | 65923 | 98.46% | 98.74% | 98.94% | 99.09% |
| 10/29/2020 | Pacific | Honolulu | 18829 | 91.50% | 93.44% | 94.92% | 99.63% |
| 10/29/2020 | Pacific | Los Angeles | 57666 | 98.35% | 99.00% | 99.08% | 99.26% |
| 10/29/2020 | Pacific | Sacramento | 56160 | 98.55% | 98.84% | 98.96% | 99.03% |
| 10/29/2020 | Pacific | San Diego | 94632 | 99.32% | 99.44% | 99.62% | 99.73% |
| 10/29/2020 | Pacific | San Francisco | 40350 | 98.86% | 99.03% | 99.21% | 99.38% |
| 10/29/2020 | Pacific | Santa Ana | 49459 | 98.58% | 99.61% | 99.78% | 99.85% |
| 10/29/2020 | Pacific | Sierra Coastal | 41153 | 98.56% | 99.04% | 99.17% | 99.27% |
| 10/29/2020 | Southern | Alabama | 891 | 88.78% | 90.24% | 92.70% | 95.17% |
| 10/29/2020 | Southern | Arkansas | 1000 | 97.70% | 98.30% | 98.90% | 99.00% |
| 10/29/2020 | Southern | Dallas | 3409 | 95.34% | 95.81% | 97.74% | 98.42% |
| 10/29/2020 | Southern | Ft. Worth | 1627 | 94.41% | 95.08% | 95.33% | 96.25% |
| 10/29/2020 | Southern | Gulf Atlantic | 15288 | 95.83% | 97.22% | 98.35% | 99.26% |
| 10/29/2020 | Southern | Houston | 8984 | 96.33% | 96.89% | 97.18% | 97.67% |
| 10/29/2020 | Southern | Louisiana | 857 | 92.65% | 93.35% | 95.22% | 97.78% |
| 10/29/2020 | Southern | Mississippi | 368 | 93.48% | 94.29% | 97.55% | 98.64% |
| 10/29/2020 | Southern | Oklahoma | 375 | 80.53% | 83.47% | 88.27% | 93.33% |
| 10/29/2020 | Southern | Rio Grande | 3255 | 94.22% | 94.96% | 96.10% | 97.51% |
| 10/29/2020 | Southern | South Florida | 6659 | 96.13% | 96.77% | 97.48% | 98.68% |
| 10/29/2020 | Southern | Suncoast | 35817 | 97.95% | 98.27% | 98.72% | 99.10% |
| 10/29/2020 | Western | Alaska | 3765 | 83.29% | 84.73% | 86.45% | 95.83% |
| 10/29/2020 | Western | Arizona | 63000 | 98.43% | 98.62% | 99.00% | 99.32% |
| 10/29/2020 | Western | Central Plains | 7405 | 93.90% | 96.08% | 96.57% | 97.45% |
| 10/29/2020 | Western | Colorado/Wyoming | 15552 | 70.40% | 75.11% | 78.45% | 86.50% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|-----|-----|-----|-----|-----|
| 10/29/2020 | Western | Dakotas | 7964 | 97.54% | 98.00% | 98.74% | 99.32% |
| 10/29/2020 | Western | Hawkeye | 16538 | 97.64% | 98.63% | 98.82% | 99.04% |
| 10/29/2020 | Western | Mid-Americas | 7209 | 95.02% | 97.46% | 97.95% | 98.96% |
| 10/29/2020 | Western | Nevada Sierra | 24145 | 98.15% | 99.17% | 99.42% | 99.60% |
| 10/29/2020 | Western | Northland | 5212 | 84.19% | 90.58% | 90.92% | 99.42% |
| 10/29/2020 | Western | Portland | 45837 | 97.46% | 98.55% | 98.93% | 99.06% |
| 10/29/2020 | Western | Salt Lake City | 42722 | 97.61% | 99.16% | 99.40% | 99.74% |
| 10/29/2020 | Western | Seattle | 77383 | 98.11% | 98.92% | 99.26% | 99.38% |
| 10/30/2020 | Metro Capital | Atlanta | 8469 | 78.68% | 93.36% | 94.14% | 94.62% |
| 10/30/2020 | Metro Capital | Baltimore | 12753 | 90.96% | 95.69% | 97.18% | 97.49% |
| 10/30/2020 | Metro Capital | Capital | 12421 | 92.59% | 97.55% | 98.12% | 98.23% |
| 10/30/2020 | Metro Capital | Greater S Carolina | 9406 | 82.22% | 92.91% | 95.84% | 96.18% |
| 10/30/2020 | Metro Capital | Greensboro | 13387 | 81.13% | 90.83% | 95.03% | 95.31% |
| 10/30/2020 | Metro Capital | Mid-Carolinas | 10191 | 77.63% | 91.79% | 96.27% | 96.60% |
| 10/30/2020 | Metro Capital | Norther Virginia | 13762 | 91.82% | 95.96% | 96.30% | 96.45% |
| 10/30/2020 | Metro | Richmond | 12790 | 90.92% | 97.75% | 98.69% | 98.85% |
| 10/30/2020 | Eastern | Appalachian | 1517 | 89.85% | 95.58% | 95.98% | 96.44% |
| 10/30/2020 | Eastern | Central Pennsylvania | 24234 | 67.82% | 94.16% | 97.73% | 98.03% |
| 10/30/2020 | Eastern | Kentuckiana | 606 | 73.43% | 86.96% | 86.96% | 87.95% |
| 10/30/2020 | Eastern | Norther Ohio | 27555 | 94.96% | 98.00% | 98.77% | 98.84% |
| 10/30/2020 | Eastern | Ohio Valley | 20866 | 93.77% | 98.34% | 99.01% | 99.10% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 15701 | 87.20% | 95.27% | 98.09% | 98.34% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | South Jersey | 14956 | 92.51% | 95.14% | 96.82% | 96.93% |
| 10/30/2020 | Eastern | Tennessee | 4987 | 91.46% | 98.22% | 98.32% | 98.72% |
| 10/30/2020 | Eastern | Western New York | 11541 | 97.09% | 99.31% | 99.35% | 99.38% |
| 10/30/2020 | Eastern | Western Pennsylvania | 20621 | 90.82% | 98.71% | 99.01% | 99.12% |
| 10/30/2020 | Great Lakes | Central Illinois | 17876 | 88.54% | 96.73% | 97.04% | 97.40% |
| 10/30/2020 | Great Lakes | Chicago | 11000 | 91.55% | 95.27% | 95.45% | 95.74% |
| 10/30/2020 | Great Lakes | Detroit | 7191 | 77.29% | 89.64% | 96.43% | 97.30% |
| 10/30/2020 | Great Lakes | Gateway | 5919 | 90.07% | 96.76% | 96.98% | 97.31% |
| 10/30/2020 | Great Lakes | Greater Indiana | 826 | 61.86% | 92.86% | 93.70% | 96.25% |
| 10/30/2020 | Great Lakes | Greater Michigan | 4809 | 86.21% | 95.80% | 96.30% | 96.67% |
| 10/30/2020 | Great Lakes | Lakeland | 1460 | 86.71% | 92.74% | 94.59% | 95.34% |
| 10/30/2020 | Northeast | Albany | 15705 | 95.98% | 99.16% | 99.45% | 99.52% |
| 10/30/2020 | Northeast | Caribbean | 3545 | 98.70% | 99.69% | 99.69% | 99.77% |
| 10/30/2020 | Northeast | Connecticut Valley | 8145 | 91.27% | 97.34% | 97.73% | 97.88% |
| 10/30/2020 | Northeast | Greater Boston | 22182 | 93.57% | 98.09% | 98.32% | 98.52% |
| 10/30/2020 | Northeast | Long Island | 13228 | 94.50% | 97.93% | 98.14% | 98.17% |
| 10/30/2020 | Northeast | New York | 24136 | 93.85% | 98.49% | 98.92% | 99.17% |
| 10/30/2020 | Northeast | Northern New England | 735 | 73.33% | 91.02% | 91.29% | 93.61% |
| 10/30/2020 | Northeast | Northern New Jersey | 24468 | 97.35% | 98.87% | 99.01% | 99.04% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Triboro | 9668 | 89.66% | 93.11% | 93.54% | 93.58% |
| 10/30/2020 | Northeast | Westchester | 14442 | 95.44% | 98.83% | 99.09% | 99.16% |
| 10/30/2020 | Pacific | Bay-Valley | 49663 | 98.27% | 99.11% | 99.17% | 99.21% |
| 10/30/2020 | Pacific | Honolulu | 6485 | 92.47% | 94.37% | 95.76% | 97.33% |
| 10/30/2020 | Pacific | Los Angeles | 45020 | 98.69% | 99.26% | 99.28% | 99.32% |
| 10/30/2020 | Pacific | Sacramento | 40396 | 98.26% | 99.33% | 99.40% | 99.43% |
| 10/30/2020 | Pacific | San Diego | 71194 | 97.99% | 99.68% | 99.69% | 99.75% |
| 10/30/2020 | Pacific | San Francisco | 31396 | 96.32% | 99.10% | 99.18% | 99.21% |
| 10/30/2020 | Pacific | Santa Ana | 40157 | 98.72% | 99.63% | 99.66% | 99.67% |
| 10/30/2020 | Pacific | Sierra Coastal | 32975 | 97.97% | 99.12% | 99.14% | 99.14% |
| 10/30/2020 | Southern | Alabama | 1018 | 77.01% | 92.93% | 93.42% | 93.91% |
| 10/30/2020 | Southern | Arkansas | 733 | 91.95% | 96.59% | 96.59% | 96.86% |
| 10/30/2020 | Southern | Dallas | 3897 | 89.27% | 97.43% | 97.43% | 97.59% |
| 10/30/2020 | Southern | Ft. Worth | 1359 | 79.76% | 91.02% | 92.42% | 92.49% |
| 10/30/2020 | Southern | Gulf Atlantic | 11303 | 85.35% | 94.43% | 95.42% | 95.89% |
| 10/30/2020 | Southern | Houston | 4281 | 86.62% | 91.54% | 91.68% | 92.10% |
| 10/30/2020 | Southern | Louisiana | 773 | 84.86% | 97.93% | 97.93% | 98.58% |
| 10/30/2020 | Southern | Mississippi | 408 | 74.75% | 94.85% | 95.10% | 96.81% |
| 10/30/2020 | Southern | Oklahoma | 674 | 65.58% | 95.40% | 95.40% | 98.22% |
| 10/30/2020 | Southern | Rio Grande | 2947 | 82.08% | 94.64% | 94.77% | 95.62% |
| 10/30/2020 | Southern | South Florida | 6223 | 88.77% | 97.03% | 97.06% | 97.53% |
| 10/30/2020 | Southern | Suncoast | 27209 | 93.75% | 97.99% | 98.04% | 98.21% |
| 10/30/2020 | Western | Alaska | 5370 | 91.25% | 96.33% | 97.56% | 97.86% |
| 10/30/2020 | Western | Arizona | 28375 | 91.68% | 98.27% | 98.39% | 98.64% |
| 10/30/2020 | Western | Central Plains | 4977 | 93.67% | 96.64% | 96.81% | 96.93% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Western | Colorado/Wyoming | 12674 | 60.27% | 71.61% | 72.49% | 76.68% |
| 10/30/2020 | Western | Dakotas | 6090 | 94.27% | 98.33% | 98.37% | 98.59% |
| 10/30/2020 | Western | Hawkeye | 11996 | 95.10% | 98.23% | 98.57% | 98.75% |
| 10/30/2020 | Western | Mid-Americas | 5594 | 90.79% | 98.14% | 98.28% | 98.77% |
| 10/30/2020 | Western | Nevada Sierra | 17937 | 97.77% | 99.39% | 99.43% | 99.53% |
| 10/30/2020 | Western | Northland | 3274 | 93.04% | 98.29% | 98.50% | 98.66% |
| 10/30/2020 | Western | Portland | 24004 | 95.49% | 98.75% | 99.18% | 99.29% |
| 10/30/2020 | Western | Salt Lake City | 50516 | 98.62% | 99.64% | 99.68% | 99.80% |
| 10/30/2020 | Western | Seattle | 65616 | 94.62% | 98.70% | 98.86% | 99.08% |
| 10/31/2020 | Capital Metro | Atlanta | 9052 | 63.17% | 95.49% | 98.45% | 98.48% |
| 10/31/2020 | Capital Metro | Baltimore | 8221 | 89.72% | 94.78% | 97.63% | 98.48% |
| 10/31/2020 | Capital Metro | Capital | 10536 | 92.07% | 96.17% | 98.38% | 98.49% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 6740 | 78.69% | 92.60% | 97.43% | 98.12% |
| 10/31/2020 | Capital Metro | Greensboro | 12064 | 79.32% | 90.23% | 94.81% | 97.16% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 9718 | 76.65% | 93.06% | 96.08% | 96.26% |
| 10/31/2020 | Capital Metro | Norther Virginia | 10953 | 77.84% | 83.86% | 93.10% | 93.14% |
| 10/31/2020 | Capital Metro | Richmond | 9848 | 86.11% | 96.47% | 98.19% | 98.46% |
| 10/31/2020 | Eastern | Appalachian | 1063 | 83.35% | 95.20% | 95.77% | 96.05% |
| 10/31/2020 | Eastern | Central Pennsylvania | 19939 | 62.10% | 92.41% | 97.99% | 99.11% |
| 10/31/2020 | Eastern | Kentuckiana | 710 | 71.97% | 80.85% | 86.06% | 86.06% |
| 10/31/2020 | Eastern | Norther Ohio | 16249 | 92.39% | 95.98% | 98.82% | 98.95% |
| 10/31/2020 | Eastern | Ohio Valley | 18610 | 94.18% | 97.61% | 98.86% | 99.34% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/31/2020 | Eastern | Philadelphia Metropo | 11068 | 78.26% | 87.99% | 96.77% | 98.21% |
| 10/31/2020 | Eastern | South Jersey | 12584 | 91.78% | 94.37% | 96.92% | 97.12% |
| 10/31/2020 | Eastern | Tennessee | 2769 | 86.67% | 94.01% | 96.46% | 96.46% |
| 10/31/2020 | Eastern | Western New York | 9684 | 93.39% | 97.14% | 98.81% | 98.86% |
| 10/31/2020 | Eastern | Western Pennsylvania | 15810 | 90.92% | 95.42% | 99.24% | 99.38% |
| 10/31/2020 | Great Lakes | Central Illinois | 17609 | 90.20% | 96.23% | 97.80% | 98.12% |
| 10/31/2020 | Great Lakes | Chicago | 10607 | 88.98% | 91.55% | 92.17% | 92.64% |
| 10/31/2020 | Great Lakes | Detroit | 3047 | 78.40% | 88.68% | 95.31% | 95.80% |
| 10/31/2020 | Great Lakes | Gateway | 4338 | 87.85% | 93.89% | 97.14% | 97.53% |
| 10/31/2020 | Great Lakes | Greater Indiana | 522 | 60.15% | 85.82% | 91.19% | 91.38% |
| 10/31/2020 | Great Lakes | Greater Michigan | 3734 | 70.41% | 94.13% | 97.05% | 97.35% |
| 10/31/2020 | Great Lakes | Lakeland | 1351 | 77.05% | 92.45% | 97.48% | 97.56% |
| 10/31/2020 | Northeast | Albany | 8094 | 94.96% | 97.58% | 98.97% | 99.11% |
| 10/31/2020 | Northeast | Caribbean | 2632 | 97.99% | 99.43% | 99.51% | 99.51% |
| 10/31/2020 | Northeast | Connecticut Valley | 4512 | 92.58% | 96.59% | 98.07% | 98.36% |
| 10/31/2020 | Northeast | Greater Boston | 12068 | 91.47% | 96.49% | 98.38% | 98.56% |
| 10/31/2020 | Northeast | Long Island | 17766 | 97.16% | 98.72% | 99.19% | 99.30% |
| 10/31/2020 | Northeast | New York | 8501 | 91.44% | 95.98% | 98.00% | 98.12% |
| 10/31/2020 | Northeast | Northern New England | 542 | 63.84% | 79.34% | 92.25% | 92.44% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Northern New Jersey | 21667 | 94.15% | 97.61% | 97.91% | 97.98% |
| 10/31/2020 | Northeast | Triboro | 6763 | 88.14% | 93.36% | 93.73% | 93.83% |
| 10/31/2020 | Northeast | Westchester | 6310 | 94.74% | 97.83% | 98.64% | 98.87% |
| 10/31/2020 | Pacific | Bay-Valley | 42374 | 97.84% | 98.87% | 99.17% | 99.23% |
| 10/31/2020 | Pacific | Honolulu | 5809 | 84.83% | 97.62% | 97.97% | 98.04% |
| 10/31/2020 | Pacific | Los Angeles | 38844 | 98.35% | 99.11% | 99.35% | 99.35% |
| 10/31/2020 | Pacific | Sacramento | 38164 | 97.16% | 98.92% | 99.22% | 99.27% |
| 10/31/2020 | Pacific | San Diego | 60120 | 98.06% | 99.35% | 99.66% | 99.67% |
| 10/31/2020 | Pacific | San Francisco | 24553 | 96.09% | 98.53% | 99.07% | 99.11% |
| 10/31/2020 | Pacific | Santa Ana | 30978 | 98.79% | 99.46% | 99.63% | 99.64% |
| 10/31/2020 | Pacific | Sierra Coastal | 27079 | 97.57% | 98.54% | 99.36% | 99.38% |
| 10/31/2020 | Southern | Alabama | 913 | 72.51% | 86.09% | 93.54% | 93.54% |
| 10/31/2020 | Southern | Arkansas | 691 | 88.13% | 93.34% | 97.54% | 97.54% |
| 10/31/2020 | Southern | Dallas | 4163 | 88.23% | 96.40% | 98.10% | 98.10% |
| 10/31/2020 | Southern | Ft. Worth | 1900 | 85.26% | 89.95% | 92.42% | 93.11% |
| 10/31/2020 | Southern | Gulf Atlantic | 8950 | 84.50% | 94.70% | 97.96% | 98.08% |
| 10/31/2020 | Southern | Houston | 3444 | 81.85% | 90.36% | 92.42% | 92.68% |
| 10/31/2020 | Southern | Louisiana | 679 | 67.45% | 91.31% | 95.88% | 95.88% |
| 10/31/2020 | Southern | Mississippi | 759 | 66.40% | 91.70% | 97.63% | 97.89% |
| 10/31/2020 | Southern | Oklahoma | 659 | 77.85% | 89.23% | 95.14% | 95.14% |
| 10/31/2020 | Southern | Rio Grande | 3240 | 84.07% | 93.64% | 96.48% | 96.57% |
| 10/31/2020 | Southern | South Florida | 4799 | 85.46% | 92.60% | 96.29% | 96.44% |
| 10/31/2020 | Southern | Suncoast | 16888 | 92.96% | 96.80% | 98.40% | 98.41% |
| 10/31/2020 | Western | Alaska | 3140 | 92.10% | 96.31% | 97.64% | 98.18% |
| 10/31/2020 | Western | Arizona | 17560 | 89.32% | 94.63% | 97.46% | 97.64% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Western | Central Plains | 4153 | 87.74% | 94.29% | 97.25% | 97.30% |
| 10/31/2020 | Western | Colorado/Wyoming | 12307 | 42.53% | 57.17% | 72.46% | 73.54% |
| 10/31/2020 | Western | Dakotas | 4247 | 89.78% | 94.96% | 97.74% | 97.83% |
| 10/31/2020 | Western | Hawkeye | 6943 | 94.43% | 96.98% | 98.31% | 98.59% |
| 10/31/2020 | Western | Mid-Americas | 4359 | 81.21% | 92.82% | 98.51% | 98.62% |
| 10/31/2020 | Western | Nevada Sierra | 18980 | 94.62% | 98.78% | 99.53% | 99.54% |
| 10/31/2020 | Western | Northland | 3267 | 79.34% | 95.56% | 97.98% | 98.04% |
| 10/31/2020 | Western | Portland | 19246 | 93.09% | 97.99% | 98.95% | 99.21% |
| 10/31/2020 | Western | Salt Lake City | 34064 | 95.29% | 98.70% | 99.57% | 99.58% |
| 10/31/2020 | Western | Seattle | 57093 | 94.69% | 98.09% | 98.80% | 98.83% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 4296 | 1.75% | 7.40% | 82.57% | 82.59% |
| 10/24/2020 | Capital Metro | Baltimore | 2068 | 96.86% | 98.16% | 98.36% | 98.65% |
| 10/24/2020 | Capital Metro | Capital | 176 | 49.43% | 85.23% | 89.77% | 90.91% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 95 | 36.84% | 64.21% | 80.00% | 81.05% |
| 10/24/2020 | Capital Metro | Greensboro | 2108 | 97.34% | 99.48% | 99.48% | 99.53% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 666 | 91.14% | 96.40% | 97.45% | 97.45% |
| 10/24/2020 | Capital Metro | Norther Virginia | 54 | 44.44% | 92.59% | 92.59% | 92.59% |
| 10/24/2020 | Capital Metro | Richmond | 59 | 84.75% | 94.92% | 98.31% | 98.31% |
| 10/24/2020 | Eastern | Appalachian | 70 | 68.57% | 90.00% | 98.57% | 98.57% |
| 10/24/2020 | Eastern | Central Pennsylvania | 3917 | 1.33% | 99.46% | 99.46% | 99.46% |
| 10/24/2020 | Eastern | Kentuckiana | 36 | 61.11% | 83.33% | 86.11% | 86.11% |
| 10/24/2020 | Eastern | Norther Ohio | 4548 | 4.84% | 98.88% | 98.94% | 98.97% |
| 10/24/2020 | Eastern | Ohio Valley | 1117 | 95.08% | 98.12% | 98.12% | 98.12% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 199 | 39.70% | 54.77% | 56.28% | 56.28% |
| 10/24/2020 | Eastern | South Jersey | 509297 | 99.97% | 99.97% | 99.97% | 99.97% |
| 10/24/2020 | Eastern | Tennessee | 124 | 39.52% | 87.10% | 92.74% | 92.74% |
| 10/24/2020 | Eastern | Western New York | 28 | 57.14% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Eastern | Western Pennsylvania | 19006 | 98.13% | 98.86% | 99.46% | 99.82% |
| 10/24/2020 | Great Lakes | Central Illinois | 1015 | 2.76% | 68.77% | 99.61% | 99.61% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Great Lakes | Chicago | 59 | 81.36% | 94.92% | 98.31% | 98.31% |
| 10/24/2020 | Great Lakes | Detroit | 498 | 80.12% | 85.94% | 86.55% | 97.19% |
| 10/24/2020 | Great Lakes | Gateway | 2611 | 83.95% | 97.55% | 98.93% | 98.93% |
| 10/24/2020 | Great Lakes | Greater Indiana | 125 | 78.40% | 86.40% | 94.40% | 94.40% |
| 10/24/2020 | Great Lakes | Greater Michigan | 2940 | 83.57% | 87.41% | 96.97% | 98.91% |
| 10/24/2020 | Great Lakes | Lakeland | 108 | 26.85% | 49.07% | 74.07% | 74.07% |
| 10/24/2020 | Northeast | Albany | 18 | 66.67% | 88.89% | 94.44% | 94.44% |
| 10/24/2020 | Northeast | Caribbean | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 22989 | 98.84% | 98.89% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Greater Boston | 116 | 87.07% | 94.83% | 95.69% | 95.69% |
| 10/24/2020 | Northeast | Long Island | 12 | 83.33% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | New York | 53 | 90.57% | 94.34% | 94.34% | 94.34% |
| 10/24/2020 | Northeast | Northern New England | 22 | 81.82% | 95.45% | 95.45% | 95.45% |
| 10/24/2020 | Northeast | Northern New Jersey | 22581 | 99.58% | 99.64% | 99.66% | 99.66% |
| 10/24/2020 | Northeast | Triboro | 72 | 73.61% | 90.28% | 97.22% | 97.22% |
| 10/24/2020 | Northeast | Westchester | 16 | 81.25% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Bay-Valley | 125 | 21.60% | 43.20% | 43.20% | 43.20% |
| 10/24/2020 | Pacific | Honolulu | 65 | 32.31% | 36.92% | 36.92% | 36.92% |
| 10/24/2020 | Pacific | Los Angeles | 189 | 79.89% | 84.13% | 84.13% | 84.66% |
| 10/24/2020 | Pacific | Sacramento | 2942 | 81.41% | 94.43% | 94.49% | 94.80% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Pacific | San Diego | 12384 | 99.70% | 99.87% | 99.91% | 99.93% |
| 10/24/2020 | Pacific | San Francisco | 42 | 40.48% | 59.52% | 59.52% | 64.29% |
| 10/24/2020 | Pacific | Santa Ana | 10305 | 96.62% | 96.68% | 98.78% | 98.79% |
| 10/24/2020 | Pacific | Sierra Coastal | 3682 | 99.29% | 99.59% | 99.59% | 99.65% |
| 10/24/2020 | Southern | Alabama | 55 | 34.55% | 80.00% | 89.09% | 89.09% |
| 10/24/2020 | Southern | Arkansas | 31 | 45.16% | 96.77% | 96.77% | 96.77% |
| 10/24/2020 | Southern | Dallas | 23 | 69.57% | 86.96% | 86.96% | 86.96% |
| 10/24/2020 | Southern | Ft. Worth | 650 | 97.38% | 98.15% | 99.69% | 99.69% |
| 10/24/2020 | Southern | Gulf Atlantic | 1970 | 3.60% | 13.76% | 85.08% | 91.37% |
| 10/24/2020 | Southern | Houston | 41 | 19.51% | 80.49% | 82.93% | 82.93% |
| 10/24/2020 | Southern | Louisiana | 25 | 32.00% | 68.00% | 72.00% | 72.00% |
| 10/24/2020 | Southern | Mississippi | 38 | 36.84% | 84.21% | 94.74% | 94.74% |
| 10/24/2020 | Southern | Oklahoma | 20 | 70.00% | 80.00% | 85.00% | 90.00% |
| 10/24/2020 | Southern | Rio Grande | 54 | 55.56% | 83.33% | 90.74% | 90.74% |
| 10/24/2020 | Southern | South Florida | 137 | 22.63% | 33.58% | 34.31% | 68.61% |
| 10/24/2020 | Southern | Suncoast | 29947 | 60.59% | 61.65% | 62.22% | 99.06% |
| 10/24/2020 | Western | Alaska | 25 | 36.00% | 44.00% | 44.00% | 72.00% |
| 10/24/2020 | Western | Arizona | 41534 | 79.07% | 84.30% | 97.22% | 97.44% |
| 10/24/2020 | Western | Central Plains | 35 | 68.57% | 77.14% | 80.00% | 80.00% |
| 10/24/2020 | Western | Colorado/Wyoming | 2117 | 66.32% | 79.64% | 94.14% | 94.28% |
| 10/24/2020 | Western | Dakotas | 54 | 29.63% | 79.63% | 81.48% | 81.48% |
| 10/24/2020 | Western | Hawkeye | 44 | 47.73% | 90.91% | 100.00% | 100.00% |
| 10/24/2020 | Western | Mid-Americas | 165 | 69.09% | 70.91% | 72.73% | 73.94% |
| 10/24/2020 | Western | Nevada Sierra | 660 | 68.03% | 76.06% | 77.27% | 77.58% |
| 10/24/2020 | Western | Northland | 406 | 15.76% | 79.31% | 87.44% | 87.44% |
| 10/24/2020 | Western | Portland | 110 | 14.55% | 28.18% | 31.82% | 31.82% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Salt Lake City | 3864 | 96.66% | 96.71% | 96.84% | 97.44% |
| 10/24/2020 | Western Capital | Seattle | 430 | 6.05% | 11.86% | 12.79% | 16.05% |
| 10/26/2020 | Metro Capital | Atlanta | 5415 | 1.66% | 1.81% | 2.09% | 27.13% |
| 10/26/2020 | Metro Capital | Baltimore | 41943 | 90.56% | 91.85% | 91.87% | 91.88% |
| 10/26/2020 | Metro Capital | Capital Greater S | 14446 | 99.74% | 99.84% | 99.91% | 99.92% |
| 10/26/2020 | Metro Capital | Carolina | 163 | 56.44% | 64.42% | 82.82% | 84.66% |
| 10/26/2020 | Metro Capital | Greensboro | 1633 | 97.49% | 98.16% | 99.14% | 99.45% |
| 10/26/2020 | Metro Capital | Mid-Carolinas | 748 | 97.46% | 97.99% | 99.33% | 100.00% |
| 10/26/2020 | Metro Capital | Norther Virginia | 147 | 85.71% | 89.80% | 99.32% | 99.32% |
| 10/26/2020 | Metro | Richmond | 280 | 34.64% | 37.14% | 38.21% | 98.93% |
| 10/26/2020 | Eastern | Appalachian | 57 | 66.67% | 71.93% | 89.47% | 92.98% |
| 10/26/2020 | Eastern | Central Pennsylvania | 706 | 7.65% | 14.87% | 97.31% | 97.31% |
| 10/26/2020 | Eastern | Kentuckiana | 74 | 78.38% | 78.38% | 95.95% | 97.30% |
| 10/26/2020 | Eastern | Norther Ohio | 2489 | 35.76% | 62.64% | 86.22% | 86.26% |
| 10/26/2020 | Eastern | Ohio Valley | 763 | 22.15% | 97.38% | 97.51% | 97.51% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 18344 | 95.06% | 95.30% | 99.42% | 99.45% |
| 10/26/2020 | Eastern | South Jersey | 340305 | 99.96% | 99.98% | 99.98% | 99.98% |
| 10/26/2020 | Eastern | Tennessee | 191 | 79.06% | 85.86% | 93.19% | 96.86% |
| 10/26/2020 | Eastern | Western New York | 47 | 95.74% | 95.74% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Western Pennsylvania | 2307 | 25.27% | 91.72% | 93.93% | 96.14% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Great Lakes | Central Illinois | 4453 | 78.15% | 78.15% | 95.37% | 99.93% |
| 10/26/2020 | Great Lakes | Chicago | 138 | 76.81% | 83.33% | 92.75% | 97.83% |
| 10/26/2020 | Great Lakes | Detroit | 97 | 48.45% | 59.79% | 75.26% | 75.26% |
| 10/26/2020 | Great Lakes | Gateway | 7125 | 98.79% | 98.88% | 99.26% | 99.44% |
| 10/26/2020 | Great Lakes | Greater Indiana | 210 | 92.38% | 93.81% | 97.14% | 98.57% |
| 10/26/2020 | Great Lakes | Greater Michigan | 1653 | 7.26% | 27.95% | 48.22% | 98.85% |
| 10/26/2020 | Great Lakes | Lakeland | 594 | 12.96% | 14.81% | 16.67% | 96.80% |
| 10/26/2020 | Northeast | Albany | 136 | 93.38% | 94.12% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Caribbean | 31 | 32.26% | 32.26% | 32.26% | 32.26% |
| 10/26/2020 | Northeast | Connecticut Valley | 417 | 98.08% | 98.08% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Greater Boston | 270 | 88.15% | 88.15% | 98.52% | 99.26% |
| 10/26/2020 | Northeast | Long Island | 42 | 90.48% | 90.48% | 92.86% | 100.00% |
| 10/26/2020 | Northeast | New York | 393 | 93.89% | 96.69% | 98.98% | 99.75% |
| 10/26/2020 | Northeast | Northern New England | 94 | 91.49% | 95.74% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Northern New Jersey | 560071 | 97.47% | 99.99% | 99.99% | 99.99% |
| 10/26/2020 | Northeast | Triboro | 217 | 94.01% | 95.85% | 97.70% | 98.62% |
| 10/26/2020 | Northeast | Westchester | 70 | 97.14% | 98.57% | 100.00% | 100.00% |
| 10/26/2020 | Pacific | Bay-Valley | 155 | 43.23% | 45.81% | 50.97% | 51.61% |
| 10/26/2020 | Pacific | Honolulu | 76 | 63.16% | 67.11% | 72.37% | 72.37% |
| 10/26/2020 | Pacific | Los Angeles | 139 | 73.38% | 73.38% | 82.01% | 82.01% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|------|------|------|------|------|
| 10/26/2020 | Pacific | Sacramento | 3654 | 95.65% | 96.06% | 96.44% | 97.02% |
| 10/26/2020 | Pacific | San Diego | 259 | 81.85% | 84.56% | 85.33% | 86.87% |
| 10/26/2020 | Pacific | San Francisco | 60 | 78.33% | 78.33% | 80.00% | 80.00% |
| 10/26/2020 | Pacific | Santa Ana | 10085 | 98.77% | 98.94% | 99.01% | 99.04% |
| 10/26/2020 | Pacific | Sierra Coastal | 5455 | 87.02% | 99.08% | 99.32% | 99.32% |
| 10/26/2020 | Southern | Alabama | 124 | 58.06% | 61.29% | 91.94% | 97.58% |
| 10/26/2020 | Southern | Arkansas | 48 | 87.50% | 89.58% | 97.92% | 97.92% |
| 10/26/2020 | Southern | Dallas | 105 | 84.76% | 91.43% | 97.14% | 98.10% |
| 10/26/2020 | Southern | Ft. Worth | 333 | 15.02% | 96.10% | 97.90% | 98.80% |
| 10/26/2020 | Southern | Gulf Atlantic | 1194 | 10.22% | 12.14% | 20.02% | 88.78% |
| 10/26/2020 | Southern | Houston | 89 | 84.27% | 91.01% | 98.88% | 98.88% |
| 10/26/2020 | Southern | Louisiana | 103 | 55.34% | 60.19% | 72.82% | 72.82% |
| 10/26/2020 | Southern | Mississippi | 43 | 67.44% | 74.42% | 90.70% | 93.02% |
| 10/26/2020 | Southern | Oklahoma | 78 | 89.74% | 96.15% | 100.00% | 100.00% |
| 10/26/2020 | Southern | Rio Grande | 114 | 85.09% | 87.72% | 92.98% | 99.12% |
| 10/26/2020 | Southern | South Florida | 75 | 80.00% | 85.33% | 92.00% | 92.00% |
| 10/26/2020 | Southern | Suncoast | 20126 | 72.17% | 75.62% | 76.11% | 76.48% |
| 10/26/2020 | Western | Alaska | 16 | 62.50% | 81.25% | 87.50% | 87.50% |
| 10/26/2020 | Western | Arizona | 44771 | 83.68% | 88.43% | 92.51% | 97.61% |
| 10/26/2020 | Western | Central Plains | 180 | 28.89% | 28.89% | 32.78% | 34.44% |
| 10/26/2020 | Western | Colorado/Wyoming | 2871 | 48.03% | 82.13% | 92.20% | 93.00% |
| 10/26/2020 | Western | Dakotas | 61 | 55.74% | 57.38% | 72.13% | 73.77% |
| 10/26/2020 | Western | Hawkeye | 59 | 81.36% | 84.75% | 94.92% | 96.61% |
| 10/26/2020 | Western | Mid-Americas | 110 | 80.91% | 83.64% | 89.09% | 91.82% |
| 10/26/2020 | Western | Nevada Sierra | 1020 | 60.98% | 78.43% | 80.39% | 81.76% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Western | Northland | 840 | 85.36% | 86.79% | 95.48% | 96.79% |
| 10/26/2020 | Western | Portland | 175 | 61.14% | 63.43% | 68.00% | 69.71% |
| 10/26/2020 | Western | Salt Lake City | 2934 | 88.99% | 89.37% | 95.30% | 96.11% |
| 10/26/2020 | Western | Seattle | 743 | 12.65% | 13.46% | 17.90% | 35.53% |
| 10/27/2020 | Capital Metro | Atlanta | 15377 | 0.37% | 0.40% | 0.40% | 0.42% |
| 10/27/2020 | Capital Metro | Baltimore | 42985 | 66.12% | 66.13% | 66.80% | 66.81% |
| 10/27/2020 | Capital Metro | Capital Greater S | 24777 | 99.95% | 99.98% | 99.98% | 99.98% |
| 10/27/2020 | Capital Metro | Carolina | 112 | 64.29% | 87.50% | 90.18% | 96.43% |
| 10/27/2020 | Capital Metro | Greensboro | 1736 | 98.44% | 98.91% | 98.96% | 99.31% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 2246 | 88.69% | 99.33% | 99.42% | 99.78% |
| 10/27/2020 | Capital Metro | Norther Virginia | 28 | 60.71% | 92.86% | 96.43% | 96.43% |
| 10/27/2020 | Metro | Richmond | 94 | 86.17% | 98.94% | 98.94% | 98.94% |
| 10/27/2020 | Eastern | Appalachian | 69 | 36.23% | 44.93% | 44.93% | 44.93% |
| 10/27/2020 | Eastern | Central Pennsylvania | 367 | 22.07% | 26.98% | 32.70% | 99.73% |
| 10/27/2020 | Eastern | Kentuckiana | 47 | 8.51% | 21.28% | 21.28% | 95.74% |
| 10/27/2020 | Eastern | Norther Ohio | 371 | 4.58% | 11.05% | 25.88% | 94.07% |
| 10/27/2020 | Eastern | Ohio Valley | 61 | 34.43% | 65.57% | 81.97% | 90.16% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 477 | 85.95% | 90.99% | 96.23% | 99.37% |
| 10/27/2020 | Eastern | South Jersey | 4583 | 99.76% | 99.83% | 99.87% | 99.87% |
| 10/27/2020 | Eastern | Tennessee | 31 | 61.29% | 93.55% | 96.77% | 100.00% |
| 10/27/2020 | Eastern | Western New York | 53 | 94.34% | 96.23% | 96.23% | 98.11% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Eastern | Western Pennsylvania | 7169 | 97.41% | 99.48% | 99.68% | 99.83% |
| 10/27/2020 | Great Lakes | Central Illinois | 303 | 7.26% | 11.55% | 11.55% | 98.68% |
| 10/27/2020 | Great Lakes | Chicago | 46 | 63.04% | 76.09% | 78.26% | 80.43% |
| 10/27/2020 | Great Lakes | Detroit | 31 | 35.48% | 83.87% | 83.87% | 93.55% |
| 10/27/2020 | Great Lakes | Gateway | 148 | 39.86% | 87.16% | 88.51% | 88.51% |
| 10/27/2020 | Great Lakes | Greater Indiana | 80 | 62.50% | 90.00% | 92.50% | 95.00% |
| 10/27/2020 | Great Lakes | Greater Michigan | 1166 | 0.86% | 13.12% | 99.66% | 99.83% |
| 10/27/2020 | Great Lakes | Lakeland | 40 | 82.50% | 85.00% | 85.00% | 85.00% |
| 10/27/2020 | Northeast | Albany | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 10/27/2020 | Northeast | Caribbean | 64 | 26.56% | 26.56% | 26.56% | 26.56% |
| 10/27/2020 | Northeast | Connecticut Valley | 25 | 56.00% | 80.00% | 80.00% | 80.00% |
| 10/27/2020 | Northeast | Greater Boston | 194 | 91.24% | 94.85% | 94.85% | 96.39% |
| 10/27/2020 | Northeast | Long Island | 36 | 80.56% | 83.33% | 86.11% | 86.11% |
| 10/27/2020 | Northeast | New York | 31 | 19.35% | 70.97% | 74.19% | 74.19% |
| 10/27/2020 | Northeast | Northern New England | 15 | 66.67% | 73.33% | 73.33% | 80.00% |
| 10/27/2020 | Northeast | Northern New Jersey | 370567 | 99.96% | 99.98% | 99.99% | 100.00% |
| 10/27/2020 | Northeast | Triboro | 50 | 32.00% | 34.00% | 34.00% | 86.00% |
| 10/27/2020 | Northeast | Westchester | 13 | 76.92% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 33 | 54.55% | 63.64% | 63.64% | 63.64% |
| 10/27/2020 | Pacific | Honolulu | 23 | 91.30% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Los Angeles | 252 | 17.06% | 19.44% | 96.83% | 96.83% |
| 10/27/2020 | Pacific | Sacramento | 21 | 42.86% | 57.14% | 66.67% | 76.19% |
| 10/27/2020 | Pacific | San Diego | 396 | 10.86% | 13.89% | 76.26% | 76.52% |
| 10/27/2020 | Pacific | San Francisco | 26 | 84.62% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Santa Ana | 500 | 25.00% | 28.00% | 99.60% | 99.60% |
| 10/27/2020 | Pacific | Sierra Coastal | 1525 | 98.56% | 99.54% | 99.61% | 99.67% |
| 10/27/2020 | Southern | Alabama | 18 | 55.56% | 66.67% | 66.67% | 72.22% |
| 10/27/2020 | Southern | Arkansas | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 10/27/2020 | Southern | Dallas | 26 | 61.54% | 65.38% | 69.23% | 69.23% |
| 10/27/2020 | Southern | Ft. Worth | 51 | 27.45% | 39.22% | 78.43% | 100.00% |
| 10/27/2020 | Southern | Gulf Atlantic | 290 | 15.17% | 23.10% | 24.83% | 25.86% |
| 10/27/2020 | Southern | Houston | 40 | 70.00% | 85.00% | 87.50% | 90.00% |
| 10/27/2020 | Southern | Louisiana | 29 | 82.76% | 93.10% | 93.10% | 93.10% |
| 10/27/2020 | Southern | Mississippi | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Southern | Oklahoma | 44 | 27.27% | 31.82% | 31.82% | 88.64% |
| 10/27/2020 | Southern | Rio Grande | 64 | 46.88% | 56.25% | 56.25% | 76.56% |
| 10/27/2020 | Southern | South Florida | 74 | 83.78% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Southern | Suncoast | 5929 | 90.94% | 94.47% | 94.86% | 97.25% |
| 10/27/2020 | Western | Alaska | 5 | 20.00% | 60.00% | 100.00% | 100.00% |
| 10/27/2020 | Western | Arizona | 4653 | 18.81% | 49.41% | 55.19% | 64.65% |
| 10/27/2020 | Western | Central Plains | 17 | 52.94% | 70.59% | 70.59% | 70.59% |
| 10/27/2020 | Western | Colorado/Wyoming | 1761 | 1.53% | 62.41% | 78.25% | 86.48% |
| 10/27/2020 | Western | Dakotas | 51 | 19.61% | 35.29% | 39.22% | 41.18% |
| 10/27/2020 | Western | Hawkeye | 11 | 72.73% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Western | Mid-Americas | 18 | 44.44% | 77.78% | 77.78% | 77.78% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Nevada Sierra | 93 | 24.73% | 25.81% | 31.18% | 31.18% |
| 10/27/2020 | Western | Northland | 1874 | 86.87% | 98.93% | 98.93% | 99.79% |
| 10/27/2020 | Western | Portland | 234 | 6.41% | 9.40% | 96.58% | 96.58% |
| 10/27/2020 | Western | Salt Lake City | 98 | 8.16% | 39.80% | 45.92% | 47.96% |
| 10/27/2020 | Western | Seattle | 507 | 6.51% | 34.12% | 34.12% | 35.31% |
| 10/28/2020 | Metro Capital | Atlanta | 730 | 4.38% | 5.89% | 7.40% | 8.08% |
| 10/28/2020 | Metro Capital | Baltimore | 14867 | 54.74% | 96.21% | 96.24% | 96.46% |
| 10/28/2020 | Metro Capital | Capital Greater S | 204 | 9.31% | 62.75% | 67.65% | 67.65% |
| 10/28/2020 | Metro Capital | Carolina | 152 | 9.21% | 36.84% | 40.79% | 41.45% |
| 10/28/2020 | Metro Capital | Greensboro | 890 | 66.18% | 90.11% | 90.90% | 91.12% |
| 10/28/2020 | Metro Capital | Mid-Carolinas | 1098 | 57.01% | 98.72% | 99.73% | 99.73% |
| 10/28/2020 | Metro Capital | Norther Virginia | 81 | 23.46% | 23.46% | 25.93% | 25.93% |
| 10/28/2020 | Metro | Richmond | 34 | 14.71% | 26.47% | 35.29% | 35.29% |
| 10/28/2020 | Eastern | Appalachian | 34 | 35.29% | 35.29% | 35.29% | 38.24% |
| 10/28/2020 | Eastern | Central Pennsylvania | 238 | 16.39% | 16.81% | 18.91% | 20.17% |
| 10/28/2020 | Eastern | Kentuckiana | 13 | 46.15% | 61.54% | 61.54% | 61.54% |
| 10/28/2020 | Eastern | Norther Ohio | 136 | 29.41% | 30.15% | 34.56% | 37.50% |
| 10/28/2020 | Eastern | Ohio Valley | 137 | 30.66% | 30.66% | 37.23% | 40.15% |
| 10/28/2020 | Eastern | Philadelphia Metropo | 203 | 43.84% | 51.72% | 56.16% | 57.64% |
| 10/28/2020 | Eastern | South Jersey | 37455 | 98.25% | 99.69% | 99.70% | 99.79% |
| 10/28/2020 | Eastern | Tennessee | 26 | 57.69% | 69.23% | 80.77% | 80.77% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|----------------------------------|-----------------------------------|-----------------------------------|-----------------------------------|-----------------------------------|
| 10/28/2020 | Eastern | Western New York | 120 | 6.67% | 6.67% | 6.67% | 6.67% |
| 10/28/2020 | Eastern | Western Pennsylvania | 7556 | 97.66% | 97.66% | 97.91% | 98.20% |
| 10/28/2020 | Great Lakes | Central Illinois | 98 | 3.06% | 4.08% | 27.55% | 27.55% |
| 10/28/2020 | Great Lakes | Chicago | 7 | 57.14% | 71.43% | 85.71% | 85.71% |
| 10/28/2020 | Great Lakes | Detroit | 48 | 64.58% | 70.83% | 95.83% | 97.92% |
| 10/28/2020 | Great Lakes | Gateway | 93 | 56.99% | 69.89% | 82.80% | 82.80% |
| 10/28/2020 | Great Lakes | Greater Indiana | 75 | 74.67% | 80.00% | 81.33% | 82.67% |
| 10/28/2020 | Great Lakes | Greater Michigan | 714 | 1.96% | 2.52% | 17.65% | 94.54% |
| 10/28/2020 | Great Lakes | Lakeland | 48 | 14.58% | 16.67% | 16.67% | 16.67% |
| 10/28/2020 | Northeast | Albany | 9 | 66.67% | 66.67% | 66.67% | 77.78% |
| 10/28/2020 | Northeast | Caribbean | 0 | Null% | Null% | Null% | Null% |
| 10/28/2020 | Northeast | Connecticut Valley | 34 | 41.18% | 41.18% | 41.18% | 41.18% |
| 10/28/2020 | Northeast | Greater Boston | 63 | 28.57% | 28.57% | 33.33% | 33.33% |
| 10/28/2020 | Northeast | Long Island | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/28/2020 | Northeast | New York | 42 | 83.33% | 83.33% | 100.00% | 100.00% |
| 10/28/2020 | Northeast | Northern New England | 51 | 3.92% | 5.88% | 5.88% | 5.88% |
| 10/28/2020 | Northeast | Northern New Jersey | 660962 | 99.35% | 99.35% | 99.96% | 99.99% |
| 10/28/2020 | Northeast | Triboro | 33 | 90.91% | 90.91% | 93.94% | 93.94% |
| 10/28/2020 | Northeast | Westchester | 32 | 25.00% | 25.00% | 28.13% | 31.25% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Pacific | Bay-Valley | 8 | 12.50% | 25.00% | 25.00% | 25.00% |
| 10/28/2020 | Pacific | Honolulu | 4 | 50.00% | 75.00% | 100.00% | 100.00% |
| 10/28/2020 | Pacific | Los Angeles | 696 | 16.38% | 16.95% | 20.55% | 99.28% |
| 10/28/2020 | Pacific | Sacramento | 108 | 85.19% | 85.19% | 93.52% | 94.44% |
| 10/28/2020 | Pacific | San Diego | 11647 | 99.86% | 99.88% | 99.95% | 99.95% |
| 10/28/2020 | Pacific | San Francisco | 6 | 16.67% | 33.33% | 83.33% | 83.33% |
| 10/28/2020 | Pacific | Santa Ana | 3915 | 99.16% | 99.21% | 99.49% | 99.62% |
| 10/28/2020 | Pacific | Sierra Coastal | 1354 | 98.97% | 99.04% | 99.11% | 99.41% |
| 10/28/2020 | Southern | Alabama | 66 | 21.21% | 25.76% | 25.76% | 25.76% |
| 10/28/2020 | Southern | Arkansas | 4 | 0.00% | 0.00% | 0.00% | 25.00% |
| 10/28/2020 | Southern | Dallas | 59 | 6.78% | 6.78% | 15.25% | 15.25% |
| 10/28/2020 | Southern | Ft. Worth | 54 | 0.00% | 0.00% | 1.85% | 1.85% |
| 10/28/2020 | Southern | Gulf Atlantic | 414 | 15.94% | 16.91% | 17.63% | 18.84% |
| 10/28/2020 | Southern | Houston | 9 | 33.33% | 44.44% | 88.89% | 88.89% |
| 10/28/2020 | Southern | Louisiana | 6 | 83.33% | 83.33% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Mississippi | 7 | 71.43% | 85.71% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Oklahoma | 2 | 50.00% | 50.00% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Rio Grande | 143 | 4.90% | 6.29% | 9.09% | 14.69% |
| 10/28/2020 | Southern | South Florida | 147 | 24.49% | 24.49% | 25.17% | 25.85% |
| 10/28/2020 | Southern | Suncoast | 14546 | 89.54% | 89.80% | 90.00% | 90.18% |
| 10/28/2020 | Western | Alaska | 5 | 60.00% | 60.00% | 80.00% | 100.00% |
| 10/28/2020 | Western | Arizona | 21660 | 88.70% | 89.04% | 95.75% | 96.42% |
| 10/28/2020 | Western | Central Plains | 18 | 22.22% | 22.22% | 44.44% | 44.44% |
| 10/28/2020 | Western | Colorado/Wyoming | 1528 | 0.39% | 0.72% | 82.13% | 86.78% |
| 10/28/2020 | Western | Dakotas | 22 | 4.55% | 9.09% | 22.73% | 27.27% |
| 10/28/2020 | Western | Hawkeye | 5 | 40.00% | 40.00% | 40.00% | 40.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Western | Mid-Americas | 28 | 71.43% | 71.43% | 85.71% | 85.71% |
| 10/28/2020 | Western | Nevada Sierra | 104 | 18.27% | 19.23% | 25.00% | 29.81% |
| 10/28/2020 | Western | Northland | 559 | 0.36% | 93.74% | 95.53% | 95.71% |
| 10/28/2020 | Western | Portland | 53 | 15.09% | 15.09% | 32.08% | 33.96% |
| 10/28/2020 | Western | Salt Lake City | 3814 | 97.43% | 97.46% | 98.01% | 98.14% |
| 10/28/2020 | Western | Seattle | 323 | 0.62% | 1.86% | 35.91% | 36.84% |
| 10/29/2020 | Capital Metro | Atlanta | 2247 | 2.31% | 2.31% | 2.63% | 2.80% |
| 10/29/2020 | Capital Metro | Baltimore | 1993 | 46.16% | 46.16% | 97.64% | 97.64% |
| 10/29/2020 | Capital Metro | Capital | 98 | 40.82% | 40.82% | 56.12% | 59.18% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 51 | 66.67% | 66.67% | 84.31% | 92.16% |
| 10/29/2020 | Capital Metro | Greensboro | 991 | 89.20% | 89.20% | 96.77% | 96.97% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 298 | 17.11% | 17.11% | 24.16% | 24.50% |
| 10/29/2020 | Capital Metro | Norther Virginia | 122 | 21.31% | 21.31% | 21.31% | 23.77% |
| 10/29/2020 | Capital Metro | Richmond | 33 | 84.85% | 84.85% | 87.88% | 90.91% |
| 10/29/2020 | Eastern | Appalachian | 24 | 79.17% | 83.33% | 83.33% | 83.33% |
| 10/29/2020 | Eastern | Central Pennsylvania | 49 | 57.14% | 63.27% | 65.31% | 71.43% |
| 10/29/2020 | Eastern | Kentuckiana | 70 | 24.29% | 25.71% | 28.57% | 28.57% |
| 10/29/2020 | Eastern | Norther Ohio | 591 | 87.14% | 88.32% | 88.83% | 90.52% |
| 10/29/2020 | Eastern | Ohio Valley | 1826 | 95.45% | 95.45% | 95.56% | 96.22% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 2384 | 99.20% | 99.33% | 99.58% | 99.83% |
| 10/29/2020 | Eastern | South Jersey | 297039 | 99.70% | 99.70% | 99.97% | 99.97% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Eastern | Tennessee | 182 | 27.47% | 27.47% | 29.12% | 29.67% |
| 10/29/2020 | Eastern | Western New York | 27 | 66.67% | 70.37% | 70.37% | 70.37% |
| 10/29/2020 | Eastern | Western Pennsylvania | 8468 | 99.40% | 99.56% | 99.57% | 99.63% |
| 10/29/2020 | Great Lakes | Central Illinois | 1336 | 98.95% | 98.95% | 98.95% | 99.33% |
| 10/29/2020 | Great Lakes | Chicago | 62 | 80.65% | 85.48% | 87.10% | 90.32% |
| 10/29/2020 | Great Lakes | Detroit | 99 | 95.96% | 95.96% | 98.99% | 98.99% |
| 10/29/2020 | Great Lakes | Gateway | 179 | 60.89% | 71.51% | 73.74% | 89.39% |
| 10/29/2020 | Great Lakes | Greater Indiana | 64 | 76.56% | 81.25% | 93.75% | 96.88% |
| 10/29/2020 | Great Lakes | Greater Michigan | 1873 | 97.60% | 97.60% | 97.65% | 97.97% |
| 10/29/2020 | Great Lakes | Lakeland | 63 | 90.48% | 90.48% | 93.65% | 96.83% |
| 10/29/2020 | Northeast | Albany | 15 | 80.00% | 80.00% | 80.00% | 80.00% |
| 10/29/2020 | Northeast | Caribbean | | | | | |
| 10/29/2020 | Northeast | Connecticut Valley | 47 | 42.55% | 42.55% | 51.06% | 55.32% |
| 10/29/2020 | Northeast | Greater Boston | 199 | 22.61% | 22.61% | 24.12% | 24.62% |
| 10/29/2020 | Northeast | Long Island | 23 | 95.65% | 95.65% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | New York | 74 | 81.08% | 82.43% | 90.54% | 90.54% |
| 10/29/2020 | Northeast | Northern New England | 34 | 64.71% | 64.71% | 79.41% | 79.41% |
| 10/29/2020 | Northeast | Northern New Jersey | 102321 | 86.30% | 99.45% | 99.46% | 99.96% |
| 10/29/2020 | Northeast | Triboro | 25 | 92.00% | 92.00% | 92.00% | 96.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Northeast | Westchester | 23 | 82.61% | 82.61% | 82.61% | 82.61% |
| 10/29/2020 | Pacific | Bay-Valley | 38 | 60.53% | 60.53% | 71.05% | 94.74% |
| 10/29/2020 | Pacific | Honolulu | 32 | 65.63% | 87.50% | 90.63% | 96.88% |
| 10/29/2020 | Pacific | Los Angeles | 92 | 54.35% | 56.52% | 57.61% | 59.78% |
| 10/29/2020 | Pacific | Sacramento | 441 | 97.05% | 97.05% | 97.05% | 98.41% |
| 10/29/2020 | Pacific | San Diego | 892 | 98.54% | 98.54% | 98.77% | 99.22% |
| 10/29/2020 | Pacific | San Francisco | 38 | 65.79% | 65.79% | 78.95% | 89.47% |
| 10/29/2020 | Pacific | Santa Ana | 3523 | 99.23% | 99.29% | 99.55% | 99.83% |
| 10/29/2020 | Pacific | Sierra Coastal | 100 | 35.00% | 35.00% | 39.00% | 46.00% |
| 10/29/2020 | Southern | Alabama | 44 | 70.45% | 70.45% | 70.45% | 70.45% |
| 10/29/2020 | Southern | Arkansas | 37 | 86.49% | 86.49% | 94.59% | 94.59% |
| 10/29/2020 | Southern | Dallas | 36 | 63.89% | 72.22% | 80.56% | 80.56% |
| 10/29/2020 | Southern | Ft. Worth | 1064 | 99.34% | 99.44% | 99.44% | 99.62% |
| 10/29/2020 | Southern | Gulf Atlantic | 107 | 34.58% | 34.58% | 35.51% | 38.32% |
| 10/29/2020 | Southern | Houston | 55 | 85.45% | 85.45% | 96.36% | 100.00% |
| 10/29/2020 | Southern | Louisiana | 14 | 92.86% | 92.86% | 92.86% | 92.86% |
| 10/29/2020 | Southern | Mississippi | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 10/29/2020 | Southern | Oklahoma | 15 | 80.00% | 93.33% | 93.33% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 64 | 90.63% | 90.63% | 93.75% | 95.31% |
| 10/29/2020 | Southern | South Florida | 37 | 64.86% | 72.97% | 75.68% | 81.08% |
| 10/29/2020 | Southern | Suncoast | 1981 | 26.35% | 38.82% | 39.73% | 41.39% |
| 10/29/2020 | Western | Alaska | 7 | 85.71% | 85.71% | 85.71% | 100.00% |
| 10/29/2020 | Western | Arizona | 18688 | 88.29% | 90.87% | 95.28% | 96.48% |
| 10/29/2020 | Western | Central Plains | 58 | 31.03% | 31.03% | 36.21% | 41.38% |
| 10/29/2020 | Western | Colorado/Wyoming | 1161 | 54.69% | 54.87% | 55.56% | 63.39% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Western | Dakotas | 35 | 42.86% | 51.43% | 74.29% | 82.86% |
| 10/29/2020 | Western | Hawkeye | 17 | 64.71% | 76.47% | 76.47% | 88.24% |
| 10/29/2020 | Western | Mid-Americas | 21 | 71.43% | 76.19% | 76.19% | 90.48% |
| 10/29/2020 | Western | Nevada Sierra | 122 | 25.41% | 27.05% | 35.25% | 49.18% |
| 10/29/2020 | Western | Northland | 59 | 47.46% | 49.15% | 77.97% | 81.36% |
| 10/29/2020 | Western | Portland | 80 | 28.75% | 28.75% | 31.25% | 37.50% |
| 10/29/2020 | Western | Salt Lake City | 8764 | 98.53% | 98.57% | 98.77% | 98.85% |
| 10/29/2020 | Western | Seattle | 214 | 14.49% | 14.49% | 14.49% | 16.36% |
| 10/30/2020 | Metro Capital | Atlanta | 690 | 4.78% | 4.78% | 4.78% | 5.22% |
| 10/30/2020 | Metro Capital | Baltimore | 302 | 3.97% | 12.25% | 12.25% | 87.75% |
| 10/30/2020 | Metro Capital | Capital | 47 | 27.66% | 40.43% | 40.43% | 53.19% |
| 10/30/2020 | Metro Capital | Greater S Carolina | 95 | 23.16% | 28.42% | 28.42% | 36.84% |
| 10/30/2020 | Metro Capital | Greensboro | 3167 | 0.88% | 96.78% | 96.81% | 97.10% |
| 10/30/2020 | Metro Capital | Mid-Carolinas | 80 | 31.25% | 36.25% | 36.25% | 42.50% |
| 10/30/2020 | Metro Capital | Norther Virginia | 19 | 89.47% | 89.47% | 89.47% | 89.47% |
| 10/30/2020 | Metro | Richmond | 42 | 90.48% | 95.24% | 95.24% | 95.24% |
| 10/30/2020 | Eastern | Appalachian | 57 | 21.05% | 24.56% | 24.56% | 24.56% |
| 10/30/2020 | Eastern | Central Pennsylvania | 4008 | 26.90% | 99.73% | 99.73% | 99.73% |
| 10/30/2020 | Eastern | Kentuckiana | 20 | 70.00% | 75.00% | 75.00% | 75.00% |
| 10/30/2020 | Eastern | Norther Ohio | 4800 | 35.33% | 99.08% | 99.42% | 99.44% |
| 10/30/2020 | Eastern | Ohio Valley | 157 | 30.57% | 79.62% | 79.62% | 79.62% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 4650 | 98.62% | 99.35% | 99.35% | 99.61% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | South Jersey | 278 | 33.45% | 48.20% | 48.20% | 99.28% |
| 10/30/2020 | Eastern | Tennessee | 66 | 80.30% | 86.36% | 87.88% | 87.88% |
| 10/30/2020 | Eastern | Western New York | 16 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Eastern | Western Pennsylvania | 14530 | 99.17% | 99.24% | 99.42% | 99.42% |
| 10/30/2020 | Great Lakes | Central Illinois | 1059 | 75.07% | 97.36% | 97.36% | 97.54% |
| 10/30/2020 | Great Lakes | Chicago | 36 | 91.67% | 97.22% | 97.22% | 97.22% |
| 10/30/2020 | Great Lakes | Detroit | 63 | 77.78% | 87.30% | 88.89% | 93.65% |
| 10/30/2020 | Great Lakes | Gateway | 559 | 93.02% | 95.17% | 95.53% | 96.06% |
| 10/30/2020 | Great Lakes | Greater Indiana | 69 | 28.99% | 28.99% | 28.99% | 31.88% |
| 10/30/2020 | Great Lakes | Greater Michigan | 594 | 97.31% | 98.65% | 98.65% | 98.65% |
| 10/30/2020 | Great Lakes | Lakeland | 19 | 73.68% | 73.68% | 73.68% | 73.68% |
| 10/30/2020 | Northeast | Albany | 27 | 88.89% | 96.30% | 96.30% | 96.30% |
| 10/30/2020 | Northeast | Caribbean | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Northeast | Connecticut Valley | 23 | 86.96% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Northeast | Greater Boston | 45 | 80.00% | 88.89% | 88.89% | 88.89% |
| 10/30/2020 | Northeast | Long Island | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Northeast | New York | 46 | 95.65% | 97.83% | 97.83% | 97.83% |
| 10/30/2020 | Northeast | Northern New England | 29 | 44.83% | 48.28% | 48.28% | 48.28% |
| 10/30/2020 | Northeast | Northern New Jersey | 168913 | 95.61% | 96.37% | 97.21% | 97.21% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|------|------|------|------|------|
| 10/30/2020 | Northeast | Triboro | 31 | 74.19% | 77.42% | 77.42% | 77.42% |
| 10/30/2020 | Northeast | Westchester | 14 | 78.57% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Pacific | Bay-Valley | 81 | 91.36% | 91.36% | 91.36% | 91.36% |
| 10/30/2020 | Pacific | Honolulu | 21 | 95.24% | 95.24% | 95.24% | 100.00% |
| 10/30/2020 | Pacific | Los Angeles | 108 | 92.59% | 92.59% | 92.59% | 92.59% |
| 10/30/2020 | Pacific | Sacramento | 63 | 38.10% | 38.10% | 38.10% | 38.10% |
| 10/30/2020 | Pacific | San Diego | 4591 | 99.17% | 99.30% | 99.30% | 99.30% |
| 10/30/2020 | Pacific | San Francisco | 39 | 97.44% | 97.44% | 97.44% | 100.00% |
| 10/30/2020 | Pacific | Santa Ana | 2885 | 98.16% | 98.41% | 98.41% | 98.47% |
| 10/30/2020 | Pacific | Sierra Coastal | 65 | 43.08% | 43.08% | 49.23% | 50.77% |
| 10/30/2020 | Southern | Alabama | 73 | 13.70% | 13.70% | 13.70% | 13.70% |
| 10/30/2020 | Southern | Arkansas | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 10/30/2020 | Southern | Dallas | 53 | 94.34% | 96.23% | 96.23% | 96.23% |
| 10/30/2020 | Southern | Ft. Worth | 23 | 78.26% | 86.96% | 86.96% | 91.30% |
| 10/30/2020 | Southern | Gulf Atlantic | 91 | 39.56% | 47.25% | 47.25% | 47.25% |
| 10/30/2020 | Southern | Houston | 49 | 34.69% | 36.73% | 36.73% | 36.73% |
| 10/30/2020 | Southern | Louisiana | 25 | 72.00% | 80.00% | 80.00% | 96.00% |
| 10/30/2020 | Southern | Mississippi | 22 | 18.18% | 18.18% | 18.18% | 18.18% |
| 10/30/2020 | Southern | Oklahoma | 36 | 91.67% | 94.44% | 94.44% | 97.22% |
| 10/30/2020 | Southern | Rio Grande | 43 | 86.05% | 90.70% | 90.70% | 90.70% |
| 10/30/2020 | Southern | South Florida | 20 | 70.00% | 85.00% | 85.00% | 85.00% |
| 10/30/2020 | Southern | Suncoast | 6835 | 89.11% | 89.41% | 89.58% | 89.76% |
| 10/30/2020 | Western | Alaska | 15 | 40.00% | 40.00% | 73.33% | 86.67% |
| 10/30/2020 | Western | Arizona | 11081 | 89.99% | 93.24% | 93.47% | 95.03% |
| 10/30/2020 | Western | Central Plains | 37 | 70.27% | 70.27% | 70.27% | 70.27% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Western | Colorado/Wyoming | 3092 | 92.14% | 94.57% | 94.60% | 95.02% |
| 10/30/2020 | Western | Dakotas | 26 | 84.62% | 84.62% | 84.62% | 92.31% |
| 10/30/2020 | Western | Hawkeye | 27 | 96.30% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Western | Mid-Americas | 62 | 95.16% | 96.77% | 96.77% | 98.39% |
| 10/30/2020 | Western | Nevada Sierra | 142 | 33.80% | 37.32% | 38.03% | 41.55% |
| 10/30/2020 | Western | Northland | 45 | 42.22% | 48.89% | 48.89% | 75.56% |
| 10/30/2020 | Western | Portland | 68 | 79.41% | 85.29% | 85.29% | 85.29% |
| 10/30/2020 | Western | Salt Lake City | 645 | 85.58% | 86.05% | 86.36% | 86.36% |
| 10/30/2020 | Western | Seattle | 231 | 35.06% | 35.93% | 37.23% | 38.53% |
| 10/31/2020 | Capital Metro | Atlanta | 1441 | 1.46% | 2.01% | 2.08% | 2.08% |
| 10/31/2020 | Capital Metro | Baltimore | 86 | 27.91% | 34.88% | 51.16% | 51.16% |
| 10/31/2020 | Capital Metro | Capital | 46 | 47.83% | 69.57% | 69.57% | 69.57% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 55 | 54.55% | 58.18% | 76.36% | 76.36% |
| 10/31/2020 | Capital Metro | Greensboro | 1307 | 1.22% | 2.45% | 98.93% | 98.93% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 23 | 69.57% | 73.91% | 78.26% | 78.26% |
| 10/31/2020 | Capital Metro | Norther Virginia | 29 | 62.07% | 89.66% | 96.55% | 96.55% |
| 10/31/2020 | Capital Metro | Richmond | 181 | 20.44% | 28.73% | 28.73% | 28.73% |
| 10/31/2020 | Eastern | Appalachian | 21 | 85.71% | 95.24% | 95.24% | 95.24% |
| 10/31/2020 | Eastern | Central Pennsylvania | 211 | 11.85% | 17.06% | 96.68% | 96.68% |
| 10/31/2020 | Eastern | Kentuckiana | 15 | 66.67% | 66.67% | 66.67% | 66.67% |
| 10/31/2020 | Eastern | Norther Ohio | 395 | 18.23% | 29.62% | 84.30% | 84.30% |
| 10/31/2020 | Eastern | Ohio Valley | 58 | 77.59% | 93.10% | 98.28% | 98.28% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Philadelphia Metropo | 107 | 75.70% | 79.44% | 81.31% | 84.11% |
| 10/31/2020 | Eastern | South Jersey | 24533 | 98.12% | 98.12% | 99.69% | 99.69% |
| 10/31/2020 | Eastern | Tennessee | 57 | 35.09% | 43.86% | 45.61% | 45.61% |
| 10/31/2020 | Eastern | Western New York | 11 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Eastern | Western Pennsylvania | 3910 | 95.68% | 98.26% | 98.77% | 98.93% |
| 10/31/2020 | Great Lakes | Central Illinois | 18 | 5.56% | 16.67% | 83.33% | 83.33% |
| 10/31/2020 | Great Lakes | Chicago | 27 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Great Lakes | Detroit | 94 | 65.96% | 70.21% | 71.28% | 71.28% |
| 10/31/2020 | Great Lakes | Gateway | 32 | 28.13% | 53.13% | 75.00% | 84.38% |
| 10/31/2020 | Great Lakes | Greater Indiana | 42 | 78.57% | 92.86% | 92.86% | 92.86% |
| 10/31/2020 | Great Lakes | Greater Michigan | 874 | 78.26% | 93.94% | 94.16% | 94.16% |
| 10/31/2020 | Great Lakes | Lakeland | 16 | 68.75% | 81.25% | 93.75% | 93.75% |
| 10/31/2020 | Northeast | Albany | 102 | 9.80% | 9.80% | 10.78% | 10.78% |
| 10/31/2020 | Northeast | Caribbean | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Northeast | Connecticut Valley | 18 | 77.78% | 88.89% | 100.00% | 100.00% |
| 10/31/2020 | Northeast | Greater Boston | 59 | 49.15% | 59.32% | 67.80% | 67.80% |
| 10/31/2020 | Northeast | Long Island | 57 | 10.53% | 10.53% | 15.79% | 15.79% |
| 10/31/2020 | Northeast | New York | 29 | 79.31% | 93.10% | 96.55% | 100.00% |
| 10/31/2020 | Northeast | Northern New England | 23 | 13.04% | 13.04% | 13.04% | 13.04% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Northern New Jersey | 20765 | 95.75% | 95.82% | 96.98% | 98.65% |
| 10/31/2020 | Northeast | Triboro | 33 | 75.76% | 84.85% | 93.94% | 96.97% |
| 10/31/2020 | Northeast | Westchester | 35 | 20.00% | 22.86% | 22.86% | 22.86% |
| 10/31/2020 | Pacific | Bay-Valley | 18 | 72.22% | 83.33% | 83.33% | 83.33% |
| 10/31/2020 | Pacific | Honolulu | 27 | 96.30% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Pacific | Los Angeles | 19 | 63.16% | 78.95% | 78.95% | 78.95% |
| 10/31/2020 | Pacific | Sacramento | 49 | 20.41% | 61.22% | 63.27% | 63.27% |
| 10/31/2020 | Pacific | San Diego | 1277 | 98.04% | 98.83% | 99.53% | 99.53% |
| 10/31/2020 | Pacific | San Francisco | 17 | 88.24% | 88.24% | 94.12% | 94.12% |
| 10/31/2020 | Pacific | Santa Ana | 4936 | 99.62% | 99.78% | 99.88% | 99.88% |
| 10/31/2020 | Pacific | Sierra Coastal | 6 | 33.33% | 66.67% | 66.67% | 66.67% |
| 10/31/2020 | Southern | Alabama | 128 | 16.41% | 18.75% | 18.75% | 18.75% |
| 10/31/2020 | Southern | Arkansas | 8 | 50.00% | 75.00% | 75.00% | 75.00% |
| 10/31/2020 | Southern | Dallas | 64 | 18.75% | 48.44% | 50.00% | 50.00% |
| 10/31/2020 | Southern | Ft. Worth | 33 | 66.67% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Southern | Gulf Atlantic | 62 | 67.74% | 74.19% | 77.42% | 77.42% |
| 10/31/2020 | Southern | Houston | 65 | 15.38% | 20.00% | 20.00% | 20.00% |
| 10/31/2020 | Southern | Louisiana | 26 | 34.62% | 34.62% | 34.62% | 34.62% |
| 10/31/2020 | Southern | Mississippi | 26 | 0.00% | 11.54% | 11.54% | 11.54% |
| 10/31/2020 | Southern | Oklahoma | 47 | 19.15% | 21.28% | 23.40% | 23.40% |
| 10/31/2020 | Southern | Rio Grande | 26 | 73.08% | 92.31% | 96.15% | 96.15% |
| 10/31/2020 | Southern | South Florida | 29 | 75.86% | 82.76% | 93.10% | 93.10% |
| 10/31/2020 | Southern | Suncoast | 1139 | 16.51% | 19.58% | 21.33% | 21.69% |
| 10/31/2020 | Western | Alaska | 3 | 0.00% | 66.67% | 100.00% | 100.00% |
| 10/31/2020 | Western | Arizona | 3957 | 63.36% | 87.62% | 90.45% | 90.45% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|------|------|------|------|------|
| 10/31/2020 | Western | Central Plains | 19 | 31.58% | 47.37% | 47.37% | 47.37% |
| 10/31/2020 | Western | Colorado/Wyoming | 980 | 9.59% | 89.18% | 94.80% | 94.80% |
| 10/31/2020 | Western | Dakotas | 11 | 63.64% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Western | Hawkeye | 6 | 50.00% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Western | Mid-Americas | 28 | 64.29% | 78.57% | 78.57% | 78.57% |
| 10/31/2020 | Western | Nevada Sierra | 32 | 28.13% | 40.63% | 40.63% | 40.63% |
| 10/31/2020 | Western | Northland | 15 | 33.33% | 53.33% | 53.33% | 53.33% |
| 10/31/2020 | Western | Portland | 42 | 38.10% | 47.62% | 47.62% | 47.62% |
| 10/31/2020 | Western | Salt Lake City | 172 | 18.02% | 26.74% | 36.05% | 36.05% |
| 10/31/2020 | Western | Seattle | 149 | 12.75% | 24.16% | 24.83% | 24.83% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 252 | 25.00% | 48.81% | 50.40% | 58.73% |
| 10/24/2020 | Capital Metro | Baltimore | 1049 | 70.64% | 71.31% | 71.59% | 81.98% |
| 10/24/2020 | Capital Metro | Capital | 1186 | 90.98% | 93.42% | 93.93% | 94.10% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 311 | 12.54% | 21.54% | 21.54% | 70.42% |
| 10/24/2020 | Capital Metro | Greensboro | 5004 | 89.49% | 95.24% | 95.80% | 96.12% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 5057 | 62.11% | 94.15% | 95.59% | 98.48% |
| 10/24/2020 | Capital Metro | Norther Virginia | 584 | 95.03% | 95.38% | 96.23% | 96.23% |
| 10/24/2020 | Capital Metro | Richmond | 142 | 92.25% | 93.66% | 94.37% | 95.77% |
| 10/24/2020 | Eastern | Appalachian | 107 | 68.22% | 69.16% | 69.16% | 97.20% |
| 10/24/2020 | Eastern | Central Pennsylvania | 34955 | 0.77% | 76.54% | 99.83% | 99.89% |
| 10/24/2020 | Eastern | Kentuckiana | 97360 | 99.89% | 99.89% | 99.90% | 99.94% |
| 10/24/2020 | Eastern | Norther Ohio | 79636 | 71.23% | 75.09% | 97.46% | 97.62% |
| 10/24/2020 | Eastern | Ohio Valley | 169640 | 89.43% | 92.39% | 99.78% | 99.86% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 5701 | 4.75% | 7.47% | 92.72% | 95.46% |
| 10/24/2020 | Eastern | South Jersey | 49742 | 47.20% | 99.84% | 99.84% | 99.95% |
| 10/24/2020 | Eastern | Tennessee | 522 | 12.64% | 14.94% | 16.67% | 22.80% |
| 10/24/2020 | Eastern | Western New York | 63 | 23.81% | 23.81% | 23.81% | 74.60% |
| 10/24/2020 | Eastern | Western Pennsylvania | 247 | 36.03% | 39.27% | 52.63% | 97.17% |
| 10/24/2020 | Great Lakes | Central Illinois | 49887 | 99.08% | 99.08% | 99.87% | 99.97% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Great Lakes | Chicago | 565 | 10.27% | 10.44% | 51.50% | 54.16% |
| 10/24/2020 | Great Lakes | Detroit | 25226 | 0.09% | 5.30% | 99.24% | 99.24% |
| 10/24/2020 | Great Lakes | Gateway | 292442 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Great Lakes | Greater Indiana | 106235 | 96.32% | 97.35% | 98.41% | 98.41% |
| 10/24/2020 | Great Lakes | Greater Michigan | 10084 | 97.25% | 97.27% | 97.40% | 98.00% |
| 10/24/2020 | Great Lakes | Lakeland | 108090 | 99.09% | 99.09% | 99.54% | 99.61% |
| 10/24/2020 | Northeast | Albany | 307 | 79.15% | 79.48% | 79.80% | 95.44% |
| 10/24/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 695 | 79.42% | 81.44% | 81.44% | 81.44% |
| 10/24/2020 | Northeast | Greater Boston | 3835 | 99.45% | 99.79% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Long Island | 146 | 92.47% | 93.84% | 95.21% | 95.21% |
| 10/24/2020 | Northeast | New York | 86 | 34.88% | 60.47% | 77.91% | 77.91% |
| 10/24/2020 | Northeast | Northern New England | 2806 | 98.93% | 99.39% | 99.39% | 99.82% |
| 10/24/2020 | Northeast | Northern New Jersey | 14511 | 99.85% | 99.92% | 99.94% | 99.97% |
| 10/24/2020 | Northeast | Triboro | 668 | 11.38% | 11.68% | 11.68% | 31.74% |
| 10/24/2020 | Northeast | Westchester | 267 | 94.01% | 94.38% | 94.38% | 95.13% |
| 10/24/2020 | Pacific | Bay-Valley | 146 | 91.10% | 91.78% | 91.78% | 91.78% |
| 10/24/2020 | Pacific | Honolulu | 98 | 62.24% | 63.27% | 95.92% | 95.92% |
| 10/24/2020 | Pacific | Los Angeles | 1218059 | 99.89% | 99.92% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Sacramento | 43212 | 97.78% | 97.81% | 98.15% | 98.23% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Pacific | San Diego | 9795 | 98.31% | 98.39% | 99.04% | 99.38% |
| 10/24/2020 | Pacific | San Francisco | 4608 | 98.31% | 98.59% | 98.78% | 98.85% |
| 10/24/2020 | Pacific | Santa Ana | 248970 | 99.97% | 99.97% | 99.97% | 99.97% |
| 10/24/2020 | Pacific | Sierra Coastal | 690295 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Southern | Alabama | 59 | 52.54% | 79.66% | 84.75% | 84.75% |
| 10/24/2020 | Southern | Arkansas | 26 | 69.23% | 84.62% | 84.62% | 92.31% |
| 10/24/2020 | Southern | Dallas | 581 | 35.97% | 84.34% | 96.39% | 98.97% |
| 10/24/2020 | Southern | Ft. Worth | 189 | 31.22% | 50.79% | 93.12% | 99.47% |
| 10/24/2020 | Southern | Gulf Atlantic | 60589 | 99.10% | 99.13% | 99.26% | 99.32% |
| 10/24/2020 | Southern | Houston | 357 | 5.60% | 98.04% | 98.04% | 98.60% |
| 10/24/2020 | Southern | Louisiana | 386 | 8.03% | 70.98% | 77.20% | 86.27% |
| 10/24/2020 | Southern | Mississippi | 264 | 9.85% | 97.35% | 97.73% | 97.73% |
| 10/24/2020 | Southern | Oklahoma | 89783 | 99.94% | 99.94% | 99.97% | 100.00% |
| 10/24/2020 | Southern | Rio Grande | 22213 | 99.55% | 99.72% | 99.83% | 99.92% |
| 10/24/2020 | Southern | South Florida | 8353 | 52.03% | 98.00% | 99.32% | 99.39% |
| 10/24/2020 | Southern | Suncoast | 21678 | 85.75% | 86.66% | 89.69% | 97.27% |
| 10/24/2020 | Western | Alaska | 59 | 64.41% | 66.10% | 66.10% | 66.10% |
| 10/24/2020 | Western | Arizona | 169566 | 99.86% | 99.93% | 99.94% | 99.97% |
| 10/24/2020 | Western | Central Plains | 56086 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Colorado/Wyoming | 1124 | 91.90% | 92.62% | 94.75% | 97.33% |
| 10/24/2020 | Western | Dakotas | 17025 | 99.75% | 99.88% | 99.93% | 99.99% |
| 10/24/2020 | Western | Hawkeye | 14595 | 99.46% | 99.54% | 99.86% | 99.86% |
| 10/24/2020 | Western | Mid-Americas | 123126 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Nevada Sierra | 49938 | 99.78% | 99.80% | 99.97% | 99.99% |
| 10/24/2020 | Western | Northland | 122930 | 96.62% | 99.02% | 99.82% | 99.86% |
| 10/24/2020 | Western | Portland | 3552 | 61.85% | 62.44% | 62.47% | 62.84% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Salt Lake City | 1113 | 94.79% | 95.15% | 95.51% | 98.56% |
| 10/24/2020 | Western Capital | Seattle | 382 | 32.72% | 38.74% | 41.62% | 43.46% |
| 10/26/2020 | Metro Capital | Atlanta | 4708 | 42.37% | 98.47% | 98.70% | 98.90% |
| 10/26/2020 | Metro Capital | Baltimore | 1994 | 37.66% | 49.75% | 95.14% | 95.14% |
| 10/26/2020 | Metro Capital | Capital Greater S | 351 | 89.46% | 95.44% | 98.29% | 98.29% |
| 10/26/2020 | Metro Capital | Carolina | 1395 | 83.66% | 84.44% | 86.67% | 86.88% |
| 10/26/2020 | Metro Capital | Greensboro | 8177 | 74.88% | 96.56% | 97.93% | 98.30% |
| 10/26/2020 | Metro Capital | Mid-Carolinas | 9879 | 34.87% | 98.00% | 99.13% | 99.50% |
| 10/26/2020 | Metro Capital | Norther Virginia | 511 | 77.30% | 81.21% | 82.78% | 82.78% |
| 10/26/2020 | Metro | Richmond | 1011 | 96.83% | 99.01% | 99.11% | 99.21% |
| 10/26/2020 | Eastern | Appalachian | 1094 | 96.71% | 98.35% | 98.35% | 98.54% |
| 10/26/2020 | Eastern | Central Pennsylvania | 19963 | 1.61% | 5.49% | 92.16% | 99.22% |
| 10/26/2020 | Eastern | Kentuckiana | 27090 | 99.77% | 99.81% | 99.82% | 99.82% |
| 10/26/2020 | Eastern | Norther Ohio | 16029 | 40.16% | 69.82% | 71.35% | 95.07% |
| 10/26/2020 | Eastern | Ohio Valley | 116740 | 52.94% | 88.46% | 88.61% | 99.81% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 405690 | 0.07% | 99.09% | 99.16% | 99.98% |
| 10/26/2020 | Eastern | South Jersey | 435908 | 3.25% | 95.95% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Tennessee | 14892 | 96.78% | 97.00% | 97.05% | 97.51% |
| 10/26/2020 | Eastern | Western New York | 577 | 84.23% | 85.96% | 85.96% | 86.31% |
| 10/26/2020 | Eastern | Western Pennsylvania | 1714 | 83.43% | 83.96% | 98.83% | 99.30% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Great Lakes | Central Illinois | 55375 | 99.80% | 99.86% | 99.87% | 99.97% |
| 10/26/2020 | Great Lakes | Chicago | 1682 | 79.13% | 79.37% | 79.61% | 82.05% |
| 10/26/2020 | Great Lakes | Detroit | 4111 | 24.64% | 25.08% | 25.86% | 96.96% |
| 10/26/2020 | Great Lakes | Gateway | 164284 | 99.90% | 99.92% | 99.92% | 99.97% |
| 10/26/2020 | Great Lakes | Greater Indiana | 75238 | 94.75% | 94.94% | 99.05% | 99.29% |
| 10/26/2020 | Great Lakes | Greater Michigan | 134866 | 99.88% | 99.89% | 99.91% | 99.97% |
| 10/26/2020 | Great Lakes | Lakeland | 31004 | 90.91% | 99.68% | 99.71% | 99.90% |
| 10/26/2020 | Northeast | Albany | 236 | 64.83% | 77.97% | 77.97% | 78.81% |
| 10/26/2020 | Northeast | Caribbean | 301 | 98.67% | 98.67% | 98.67% | 98.67% |
| 10/26/2020 | Northeast | Connecticut Valley | 1034 | 76.79% | 83.27% | 83.37% | 83.37% |
| 10/26/2020 | Northeast | Greater Boston | 1498 | 78.30% | 80.91% | 81.11% | 84.05% |
| 10/26/2020 | Northeast | Long Island | 384 | 77.86% | 83.33% | 84.38% | 84.38% |
| 10/26/2020 | Northeast | New York | 1219 | 27.24% | 98.11% | 98.61% | 98.61% |
| 10/26/2020 | Northeast | Northern New England | 1806 | 94.41% | 95.96% | 96.01% | 96.07% |
| 10/26/2020 | Northeast | Northern New Jersey | 1692 | 11.17% | 15.43% | 99.11% | 99.17% |
| 10/26/2020 | Northeast | Triboro | 2665 | 14.30% | 40.11% | 40.26% | 40.60% |
| 10/26/2020 | Northeast | Westchester | 252 | 80.16% | 85.71% | 86.11% | 97.22% |
| 10/26/2020 | Pacific | Bay-Valley | 3445 | 98.03% | 98.64% | 98.69% | 98.81% |
| 10/26/2020 | Pacific | Honolulu | 1174 | 99.49% | 99.83% | 99.91% | 99.91% |
| 10/26/2020 | Pacific | Los Angeles | 26824 | 92.39% | 92.49% | 95.71% | 99.62% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|------|------|------|------|------|
| 10/26/2020 | Pacific | Sacramento | 11751 | 82.16% | 82.81% | 82.94% | 87.22% |
| 10/26/2020 | Pacific | San Diego | 21628 | 99.34% | 99.46% | 99.59% | 99.83% |
| 10/26/2020 | Pacific | San Francisco | 33132 | 99.54% | 99.59% | 99.61% | 99.76% |
| 10/26/2020 | Pacific | Santa Ana | 23525 | 99.34% | 99.38% | 99.49% | 99.92% |
| 10/26/2020 | Pacific | Sierra Coastal | 25781 | 94.81% | 94.98% | 95.00% | 95.02% |
| 10/26/2020 | Southern | Alabama | 853 | 85.35% | 86.52% | 86.87% | 86.87% |
| 10/26/2020 | Southern | Arkansas | 756 | 98.28% | 99.21% | 99.21% | 99.34% |
| 10/26/2020 | Southern | Dallas | 1679 | 86.00% | 86.96% | 87.61% | 94.16% |
| 10/26/2020 | Southern | Ft. Worth | 2419 | 47.62% | 48.33% | 97.85% | 97.89% |
| 10/26/2020 | Southern | Gulf Atlantic | 10717 | 27.47% | 81.98% | 83.92% | 84.94% |
| 10/26/2020 | Southern | Houston | 2432 | 97.45% | 98.11% | 99.88% | 99.88% |
| 10/26/2020 | Southern | Louisiana | 1205 | 98.34% | 99.17% | 99.17% | 99.34% |
| 10/26/2020 | Southern | Mississippi | 582 | 82.13% | 84.02% | 90.03% | 90.55% |
| 10/26/2020 | Southern | Oklahoma | 5809 | 99.74% | 99.93% | 99.93% | 99.93% |
| 10/26/2020 | Southern | Rio Grande | 2953 | 92.82% | 93.97% | 94.75% | 99.42% |
| 10/26/2020 | Southern | South Florida | 20871 | 87.20% | 92.40% | 99.42% | 99.68% |
| 10/26/2020 | Southern | Suncoast | 59859 | 92.89% | 93.96% | 94.29% | 96.61% |
| 10/26/2020 | Western | Alaska | 21 | 66.67% | 66.67% | 80.95% | 80.95% |
| 10/26/2020 | Western | Arizona | 22587 | 92.15% | 92.39% | 92.75% | 93.43% |
| 10/26/2020 | Western | Central Plains | 38699 | 99.70% | 99.73% | 99.73% | 99.86% |
| 10/26/2020 | Western | Colorado/Wyoming | 2166 | 68.01% | 96.77% | 97.28% | 97.65% |
| 10/26/2020 | Western | Dakotas | 926 | 93.52% | 96.87% | 96.87% | 96.98% |
| 10/26/2020 | Western | Hawkeye | 32026 | 99.83% | 99.89% | 99.90% | 99.99% |
| 10/26/2020 | Western | Mid-Americas | 154590 | 99.88% | 99.89% | 99.89% | 99.93% |
| 10/26/2020 | Western | Nevada Sierra | 4878 | 98.59% | 98.69% | 99.41% | 99.43% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|------------------------------------|-------------------------------------|----------------------------------------------|-----------------------------------|-----------------------------------|
| 10/26/2020 | Western | Northland | 202565 | 97.58% | 99.46% | 99.85% | 99.98% |
| 10/26/2020 | Western | Portland | 7971 | 62.16% | 73.70% | 73.96% | 74.96% |
| 10/26/2020 | Western | Salt Lake City | 3088 | 94.56% | 95.43% | 95.50% | 96.83% |
| 10/26/2020 | Western | Seattle | 3804 | 97.24% | 98.03% | 98.03% | 98.87% |
| 10/27/2020 | Capital Metro | Atlanta | 505 | 10.69% | 83.96% | 92.48% | 93.07% |
| 10/27/2020 | Capital Metro | Baltimore | 2675 | 2.65% | 7.18% | 13.79% | 98.32% |
| 10/27/2020 | Capital Metro | Capital | 380 | 11.05% | 95.26% | 95.79% | 95.79% |
| 10/27/2020 | Capital Metro | Greater S Carolina | 233 | 12.45% | 81.12% | 82.40% | 82.40% |
| 10/27/2020 | Capital Metro | Greensboro | 1562 | 43.79% | 58.90% | 89.50% | 91.42% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 3697 | 76.98% | 87.45% | 91.94% | 99.68% |
| 10/27/2020 | Capital Metro | Norther Virginia | 962 | 83.06% | 98.86% | 98.86% | 98.86% |
| 10/27/2020 | Metro | Richmond | 406 | 88.67% | 99.75% | 99.75% | 99.75% |
| 10/27/2020 | Eastern | Appalachian | 72 | 44.44% | 95.83% | 98.61% | 98.61% |
| 10/27/2020 | Eastern | Central Pennsylvania | 1064 | 1.88% | 75.94% | 82.71% | 88.53% |
| 10/27/2020 | Eastern | Kentuckiana | 6578 | 86.99% | 99.98% | 99.98% | 100.00% |
| 10/27/2020 | Eastern | Norther Ohio | 60069 | 0.34% | 95.29% | 96.69% | 96.91% |
| 10/27/2020 | Eastern | Ohio Valley | 2117 | 26.74% | 29.95% | 75.11% | 92.58% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 135782 | 0.01% | 1.84% | 99.47% | 99.47% |
| 10/27/2020 | Eastern | South Jersey | 134385 | 0.12% | 1.12% | 99.93% | 99.95% |
| 10/27/2020 | Eastern | Tennessee | 2630 | 72.47% | 98.94% | 98.94% | 98.94% |
| 10/27/2020 | Eastern | Western New York | 32 | 78.13% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Eastern | Western Pennsylvania | 247 | 95.14% | 99.19% | 99.60% | 99.60% |
| 10/27/2020 | Great Lakes | Central Illinois | 12227 | 98.48% | 99.69% | 99.69% | 99.69% |
| 10/27/2020 | Great Lakes | Chicago | 124 | 16.94% | 41.13% | 41.94% | 41.94% |
| 10/27/2020 | Great Lakes | Detroit | 879 | 1.14% | 62.57% | 62.91% | 63.59% |
| 10/27/2020 | Great Lakes | Gateway | 1399 | 22.94% | 96.57% | 96.78% | 99.07% |
| 10/27/2020 | Great Lakes | Greater Indiana | 8948 | 14.74% | 92.58% | 92.58% | 98.66% |
| 10/27/2020 | Great Lakes | Greater Michigan | 17075 | 0.11% | 99.89% | 99.89% | 99.89% |
| 10/27/2020 | Great Lakes | Lakeland | 1360 | 3.46% | 85.81% | 96.84% | 96.84% |
| 10/27/2020 | Northeast | Albany | 38 | 47.37% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Caribbean | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Connecticut Valley | 226 | 7.96% | 52.21% | 56.19% | 57.52% |
| 10/27/2020 | Northeast | Greater Boston | 1706 | 92.20% | 99.12% | 99.12% | 99.82% |
| 10/27/2020 | Northeast | Long Island | 174 | 5.75% | 98.28% | 98.28% | 98.28% |
| 10/27/2020 | Northeast | New York | 1994 | 98.24% | 99.65% | 99.75% | 99.75% |
| 10/27/2020 | Northeast | Northern New England | 808 | 2.10% | 62.87% | 63.00% | 99.88% |
| 10/27/2020 | Northeast | Northern New Jersey | 1620 | 0.62% | 98.89% | 98.95% | 99.88% |
| 10/27/2020 | Northeast | Triboro | 1458 | 86.56% | 87.45% | 87.86% | 87.93% |
| 10/27/2020 | Northeast | Westchester | 113 | 81.42% | 98.23% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 1025 | 94.24% | 94.83% | 94.93% | 100.00% |
| 10/27/2020 | Pacific | Honolulu | 100 | 97.00% | 98.00% | 98.00% | 98.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Los Angeles | 15764 | 73.45% | 98.15% | 98.16% | 98.30% |
| 10/27/2020 | Pacific | Sacramento | 6442 | 34.68% | 73.19% | 73.19% | 74.03% |
| 10/27/2020 | Pacific | San Diego | 40976 | 98.04% | 99.51% | 99.51% | 99.82% |
| 10/27/2020 | Pacific | San Francisco | 3411 | 96.51% | 98.01% | 98.12% | 99.24% |
| 10/27/2020 | Pacific | Santa Ana | 18807 | 96.47% | 99.78% | 99.81% | 99.87% |
| 10/27/2020 | Pacific | Sierra Coastal | 4972 | 93.36% | 98.69% | 98.73% | 99.40% |
| 10/27/2020 | Southern | Alabama | 417 | 4.56% | 96.40% | 96.40% | 96.40% |
| 10/27/2020 | Southern | Arkansas | 132 | 1.52% | 48.48% | 48.48% | 48.48% |
| 10/27/2020 | Southern | Dallas | 1033 | 0.87% | 98.16% | 98.26% | 98.26% |
| 10/27/2020 | Southern | Ft. Worth | 436 | 2.52% | 98.17% | 98.17% | 99.08% |
| 10/27/2020 | Southern | Gulf Atlantic | 16035 | 87.23% | 90.70% | 99.25% | 99.33% |
| 10/27/2020 | Southern | Houston | 78 | 12.82% | 82.05% | 84.62% | 92.31% |
| 10/27/2020 | Southern | Louisiana | 120 | 12.50% | 51.67% | 52.50% | 52.50% |
| 10/27/2020 | Southern | Mississippi | 112 | 3.57% | 73.21% | 74.11% | 74.11% |
| 10/27/2020 | Southern | Oklahoma | 65 | 4.62% | 92.31% | 93.85% | 93.85% |
| 10/27/2020 | Southern | Rio Grande | 644 | 5.75% | 93.01% | 93.17% | 93.63% |
| 10/27/2020 | Southern | South Florida | 17491 | 95.12% | 96.99% | 97.57% | 99.75% |
| 10/27/2020 | Southern | Suncoast | 2778 | 8.82% | 54.32% | 55.29% | 70.48% |
| 10/27/2020 | Western | Alaska | 88 | 48.86% | 79.55% | 88.64% | 97.73% |
| 10/27/2020 | Western | Arizona | 1090 | 46.15% | 88.44% | 89.45% | 90.09% |
| 10/27/2020 | Western | Central Plains | 12078 | 96.93% | 99.93% | 99.93% | 99.93% |
| 10/27/2020 | Western | Colorado/Wyoming | 1518 | 2.11% | 68.64% | 95.32% | 96.18% |
| 10/27/2020 | Western | Dakotas | 1518 | 2.90% | 98.02% | 98.22% | 98.22% |
| 10/27/2020 | Western | Hawkeye | 29876 | 0.09% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Western | Mid-Americas | 31820 | 0.08% | 99.94% | 99.94% | 99.94% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|----------|----------|----------|----------|----------|
| 10/27/2020 | Western | Nevada Sierra | 385 | 32.99% | 59.74% | 60.00% | 67.01% |
| 10/27/2020 | Western | Northland | 114974 | 82.87% | 99.78% | 99.90% | 99.93% |
| 10/27/2020 | Western | Portland | 3576 | 44.24% | 78.10% | 78.22% | 78.78% |
| 10/27/2020 | Western | Salt Lake City | 157 | 47.13% | 56.05% | 56.69% | 68.79% |
| 10/27/2020 | Western Capital | Seattle | 432 | 28.47% | 93.52% | 94.21% | 94.68% |
| 10/28/2020 | Metro Capital | Atlanta | 1111 | 24.39% | 33.03% | 43.65% | 91.00% |
| 10/28/2020 | Metro Capital | Baltimore | 958 | 7.31% | 56.47% | 56.99% | 60.54% |
| 10/28/2020 | Metro Capital | Capital Greater S | 626 | 41.85% | 74.12% | 75.72% | 75.88% |
| 10/28/2020 | Metro Capital | Carolina | 336 | 6.55% | 35.12% | 91.67% | 91.96% |
| 10/28/2020 | Metro Capital | Greensboro | 32865 | 97.47% | 97.64% | 98.97% | 99.44% |
| 10/28/2020 | Metro Capital | Mid-Carolinas | 4086 | 12.95% | 85.44% | 91.95% | 94.98% |
| 10/28/2020 | Metro Capital | Norther Virginia | 61 | 32.79% | 47.54% | 49.18% | 49.18% |
| 10/28/2020 | Metro | Richmond | 346 | 6.65% | 94.22% | 96.24% | 96.82% |
| 10/28/2020 | Eastern | Appalachian | 54 | 22.22% | 29.63% | 70.37% | 70.37% |
| 10/28/2020 | Eastern | Central Pennsylvania | 5160 | 82.00% | 82.03% | 89.53% | 91.69% |
| 10/28/2020 | Eastern | Kentuckiana | 9246 | 27.55% | 97.79% | 99.90% | 99.90% |
| 10/28/2020 | Eastern | Norther Ohio | 62457 | 1.50% | 1.65% | 97.73% | 97.78% |
| 10/28/2020 | Eastern | Ohio Valley | 3316 | 87.45% | 90.23% | 90.92% | 94.60% |
| 10/28/2020 | Eastern | Philadelphia Metropo | 6067 | 1.68% | 1.83% | 5.32% | 99.84% |
| 10/28/2020 | Eastern | South Jersey | 7359 | 0.24% | 0.39% | 21.93% | 99.57% |
| 10/28/2020 | Eastern | Tennessee | 7207 | 7.12% | 96.86% | 99.83% | 99.92% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Western New York | 266 | 1.50% | 92.86% | 96.24% | 96.24% |
| 10/28/2020 | Eastern | Western Pennsylvania | 34 | 23.53% | 70.59% | 82.35% | 85.29% |
| 10/28/2020 | Great Lakes | Central Illinois | 2370 | 75.99% | 89.58% | 99.58% | 99.62% |
| 10/28/2020 | Great Lakes | Chicago | 2000 | 42.80% | 90.05% | 92.20% | 92.20% |
| 10/28/2020 | Great Lakes | Detroit | 252925 | 99.89% | 99.90% | 99.93% | 99.93% |
| 10/28/2020 | Great Lakes | Gateway | 2830 | 39.58% | 43.57% | 99.15% | 99.15% |
| 10/28/2020 | Great Lakes | Greater Indiana | 57133 | 91.97% | 92.72% | 99.26% | 99.27% |
| 10/28/2020 | Great Lakes | Greater Michigan | 1755 | 44.22% | 44.33% | 97.72% | 98.69% |
| 10/28/2020 | Great Lakes | Lakeland | 2643 | 69.50% | 86.64% | 97.12% | 99.55% |
| 10/28/2020 | Northeast | Albany | 182 | 2.20% | 96.15% | 97.25% | 97.25% |
| 10/28/2020 | Northeast | Caribbean | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 10/28/2020 | Northeast | Connecticut Valley | 795 | 72.08% | 91.45% | 91.45% | 91.70% |
| 10/28/2020 | Northeast | Greater Boston | 87 | 32.18% | 74.71% | 79.31% | 82.76% |
| 10/28/2020 | Northeast | Long Island | 9 | 22.22% | 22.22% | 44.44% | 44.44% |
| 10/28/2020 | Northeast | New York | 47 | 19.15% | 21.28% | 42.55% | 44.68% |
| 10/28/2020 | Northeast | Northern New England | 211 | 8.06% | 8.06% | 93.84% | 95.73% |
| 10/28/2020 | Northeast | Northern New Jersey | 1692 | 0.71% | 22.64% | 98.29% | 98.70% |
| 10/28/2020 | Northeast | Triboro | 382 | 3.93% | 51.05% | 54.71% | 55.24% |
| 10/28/2020 | Northeast | Westchester | 454 | 17.62% | 74.01% | 98.46% | 98.68% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Pacific | Bay-Valley | 158 | 93.67% | 96.84% | 96.84% | 96.84% |
| 10/28/2020 | Pacific | Honolulu | 55 | 92.73% | 96.36% | 98.18% | 98.18% |
| 10/28/2020 | Pacific | Los Angeles | 48119 | 81.35% | 93.57% | 98.16% | 98.16% |
| 10/28/2020 | Pacific | Sacramento | 736 | 47.01% | 48.23% | 86.55% | 87.23% |
| 10/28/2020 | Pacific | San Diego | 6673 | 98.44% | 98.68% | 99.96% | 99.96% |
| 10/28/2020 | Pacific | San Francisco | 8290 | 98.54% | 99.16% | 99.57% | 99.63% |
| 10/28/2020 | Pacific | Santa Ana | 6508 | 93.42% | 97.88% | 99.91% | 99.95% |
| 10/28/2020 | Pacific | Sierra Coastal | 31757 | 98.93% | 99.69% | 99.86% | 99.88% |
| 10/28/2020 | Southern | Alabama | 111 | 12.61% | 14.41% | 78.38% | 78.38% |
| 10/28/2020 | Southern | Arkansas | 13 | 76.92% | 76.92% | 92.31% | 92.31% |
| 10/28/2020 | Southern | Dallas | 39 | 43.59% | 53.85% | 61.54% | 84.62% |
| 10/28/2020 | Southern | Ft. Worth | 89 | 11.24% | 13.48% | 64.04% | 69.66% |
| 10/28/2020 | Southern | Gulf Atlantic | 18206 | 97.15% | 98.41% | 98.73% | 99.31% |
| 10/28/2020 | Southern | Houston | 37 | 45.95% | 54.05% | 67.57% | 70.27% |
| 10/28/2020 | Southern | Louisiana | 79 | 72.15% | 81.01% | 86.08% | 88.61% |
| 10/28/2020 | Southern | Mississippi | 56 | 1.79% | 3.57% | 83.93% | 83.93% |
| 10/28/2020 | Southern | Oklahoma | 40 | 25.00% | 27.50% | 92.50% | 92.50% |
| 10/28/2020 | Southern | Rio Grande | 194 | 12.37% | 18.04% | 84.54% | 86.08% |
| 10/28/2020 | Southern | South Florida | 24569 | 97.46% | 97.59% | 99.61% | 99.64% |
| 10/28/2020 | Southern | Suncoast | 23999 | 90.23% | 93.54% | 96.89% | 97.35% |
| 10/28/2020 | Western | Alaska | 12478 | 99.90% | 99.97% | 100.00% | 100.00% |
| 10/28/2020 | Western | Arizona | 1497 | 1.60% | 68.40% | 85.10% | 92.99% |
| 10/28/2020 | Western | Central Plains | 5241 | 51.14% | 98.72% | 99.48% | 99.54% |
| 10/28/2020 | Western | Colorado/Wyoming | 2295 | 44.71% | 45.36% | 98.91% | 99.17% |
| 10/28/2020 | Western | Dakotas | 798 | 75.19% | 81.33% | 98.87% | 98.87% |
| 10/28/2020 | Western | Hawkeye | 20978 | 0.30% | 0.33% | 99.98% | 99.99% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|----------|----------|----------|----------|----------|
| 10/28/2020 | Western | Mid-Americas | 3721 | 3.57% | 3.57% | 98.63% | 98.63% |
| 10/28/2020 | Western | Nevada Sierra | 512 | 64.45% | 66.02% | 96.68% | 97.07% |
| 10/28/2020 | Western | Northland | 32567 | 62.62% | 97.77% | 99.49% | 99.87% |
| 10/28/2020 | Western | Portland | 4085 | 69.55% | 69.55% | 72.26% | 72.61% |
| 10/28/2020 | Western | Salt Lake City | 31 | 48.39% | 48.39% | 90.32% | 93.55% |
| 10/28/2020 | Western | Seattle | 150 | 36.67% | 38.00% | 46.00% | 46.00% |
| 10/29/2020 | Metro Capital | Atlanta | 1443 | 10.26% | 11.30% | 45.25% | 51.07% |
| 10/29/2020 | Metro Capital | Baltimore | 451 | 11.75% | 11.75% | 16.19% | 17.96% |
| 10/29/2020 | Metro Capital | Capital | 157 | 85.99% | 88.54% | 90.45% | 91.72% |
| 10/29/2020 | Metro Capital | Greater S Carolina | 369 | 22.76% | 23.58% | 62.06% | 96.48% |
| 10/29/2020 | Metro Capital | Greensboro | 17020 | 79.04% | 97.00% | 98.81% | 99.61% |
| 10/29/2020 | Metro Capital | Mid-Carolinas | 7859 | 86.21% | 86.28% | 98.07% | 99.39% |
| 10/29/2020 | Metro Capital | Norther Virginia | 110 | 82.73% | 82.73% | 84.55% | 84.55% |
| 10/29/2020 | Metro | Richmond | 799 | 19.52% | 19.52% | 21.65% | 98.12% |
| 10/29/2020 | Eastern | Appalachian | 1165 | 69.87% | 69.87% | 70.30% | 99.06% |
| 10/29/2020 | Eastern | Central Pennsylvania | 452 | 30.31% | 40.49% | 40.93% | 45.58% |
| 10/29/2020 | Eastern | Kentuckiana | 1451 | 76.84% | 80.43% | 89.25% | 99.86% |
| 10/29/2020 | Eastern | Norther Ohio | 21129 | 0.72% | 2.30% | 3.29% | 90.55% |
| 10/29/2020 | Eastern | Ohio Valley | 2235 | 86.67% | 86.94% | 90.92% | 92.04% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 34048 | 0.22% | 0.22% | 0.23% | 3.31% |
| 10/29/2020 | Eastern | South Jersey | 33596 | 0.13% | 0.13% | 0.14% | 1.24% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Eastern | Tennessee | 660 | 61.97% | 61.97% | 80.15% | 99.85% |
| 10/29/2020 | Eastern | Western New York | 679 | 98.97% | 98.97% | 99.56% | 100.00% |
| 10/29/2020 | Eastern | Western Pennsylvania | 371 | 96.77% | 96.77% | 98.92% | 100.00% |
| 10/29/2020 | Great Lakes | Central Illinois | 1805 | 76.90% | 76.90% | 90.36% | 98.34% |
| 10/29/2020 | Great Lakes | Chicago | 1097 | 85.51% | 85.51% | 90.79% | 91.25% |
| 10/29/2020 | Great Lakes | Detroit | 151366 | 99.82% | 99.82% | 99.83% | 99.88% |
| 10/29/2020 | Great Lakes | Gateway | 2102 | 61.70% | 61.70% | 90.39% | 99.33% |
| 10/29/2020 | Great Lakes | Greater Indiana | 25902 | 83.87% | 87.60% | 88.20% | 98.57% |
| 10/29/2020 | Great Lakes | Greater Michigan | 1019 | 27.58% | 27.58% | 27.77% | 99.31% |
| 10/29/2020 | Great Lakes | Lakeland | 94542 | 94.12% | 94.12% | 94.18% | 99.98% |
| 10/29/2020 | Northeast | Albany | 877 | 84.04% | 97.95% | 99.20% | 99.54% |
| 10/29/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | Connecticut Valley | 305 | 63.61% | 67.21% | 80.98% | 82.30% |
| 10/29/2020 | Northeast | Greater Boston | 517 | 52.42% | 91.30% | 97.68% | 98.65% |
| 10/29/2020 | Northeast | Long Island | 120 | 60.83% | 62.50% | 73.33% | 75.00% |
| 10/29/2020 | Northeast | New York | 315 | 89.52% | 89.52% | 93.65% | 94.92% |
| 10/29/2020 | Northeast | Northern New England | 551 | 26.50% | 96.55% | 98.37% | 99.27% |
| 10/29/2020 | Northeast | Northern New Jersey | 173 | 52.02% | 53.18% | 69.36% | 95.95% |
| 10/29/2020 | Northeast | Triboro | 584 | 96.06% | 96.06% | 96.23% | 96.23% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|------|------|------|------|------|
| 10/29/2020 | Northeast | Westchester | 665 | 96.54% | 96.69% | 97.89% | 99.10% |
| 10/29/2020 | Pacific | Bay-Valley | 3611 | 99.36% | 99.56% | 99.78% | 99.83% |
| 10/29/2020 | Pacific | Honolulu | 143 | 95.80% | 96.50% | 97.90% | 100.00% |
| 10/29/2020 | Pacific | Los Angeles | 13070 | 60.65% | 70.50% | 86.00% | 93.46% |
| 10/29/2020 | Pacific | Sacramento | 1720 | 89.77% | 93.20% | 94.01% | 95.99% |
| 10/29/2020 | Pacific | San Diego | 2506 | 25.22% | 63.57% | 64.37% | 99.72% |
| 10/29/2020 | Pacific | San Francisco | 9206 | 98.89% | 99.27% | 99.46% | 99.74% |
| 10/29/2020 | Pacific | Santa Ana | 2164 | 54.48% | 55.08% | 57.72% | 99.63% |
| 10/29/2020 | Pacific | Sierra Coastal | 3085 | 90.57% | 94.49% | 98.15% | 99.68% |
| 10/29/2020 | Southern | Alabama | 285 | 9.12% | 9.12% | 78.60% | 89.47% |
| 10/29/2020 | Southern | Arkansas | 158 | 82.28% | 82.28% | 90.51% | 99.37% |
| 10/29/2020 | Southern | Dallas | 123 | 34.96% | 34.96% | 95.12% | 95.93% |
| 10/29/2020 | Southern | Ft. Worth | 363 | 95.87% | 96.14% | 97.80% | 98.07% |
| 10/29/2020 | Southern | Gulf Atlantic | 7630 | 93.63% | 97.59% | 97.92% | 98.35% |
| 10/29/2020 | Southern | Houston | 130 | 32.31% | 32.31% | 46.92% | 47.69% |
| 10/29/2020 | Southern | Louisiana | 166 | 93.98% | 93.98% | 97.59% | 97.59% |
| 10/29/2020 | Southern | Mississippi | 72 | 29.17% | 29.17% | 33.33% | 81.94% |
| 10/29/2020 | Southern | Oklahoma | 185 | 85.95% | 85.95% | 92.97% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 1347 | 63.85% | 63.85% | 65.78% | 98.89% |
| 10/29/2020 | Southern | South Florida | 41865 | 96.94% | 98.79% | 98.87% | 99.89% |
| 10/29/2020 | Southern | Suncoast | 5630 | 76.41% | 83.96% | 84.71% | 85.22% |
| 10/29/2020 | Western | Alaska | 18035 | 99.81% | 99.92% | 99.99% | 99.99% |
| 10/29/2020 | Western | Arizona | 1183 | 40.49% | 40.57% | 47.34% | 89.01% |
| 10/29/2020 | Western | Central Plains | 1604 | 55.67% | 56.92% | 62.03% | 99.88% |
| 10/29/2020 | Western | Colorado/Wyoming | 2049 | 69.35% | 95.36% | 95.61% | 97.90% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|----------|----------|----------|----------|----------|
| 10/29/2020 | Western | Dakotas | 1819 | 96.15% | 96.15% | 97.53% | 99.18% |
| 10/29/2020 | Western | Hawkeye | 1899 | 31.65% | 31.65% | 31.65% | 100.00% |
| 10/29/2020 | Western | Mid-Americas | 1436 | 16.57% | 16.57% | 18.45% | 100.00% |
| 10/29/2020 | Western | Nevada Sierra | 11109 | 99.10% | 99.50% | 99.65% | 99.98% |
| 10/29/2020 | Western | Northland | 17992 | 53.56% | 62.88% | 98.95% | 99.67% |
| 10/29/2020 | Western | Portland | 4458 | 76.22% | 76.36% | 76.78% | 85.91% |
| 10/29/2020 | Western | Salt Lake City | 1028 | 94.84% | 94.84% | 97.47% | 99.61% |
| 10/29/2020 | Western | Seattle | 630 | 87.14% | 87.14% | 91.75% | 92.86% |
| 10/30/2020 | Metro Capital | Atlanta | 1489 | 65.28% | 68.30% | 70.85% | 88.65% |
| 10/30/2020 | Metro Capital | Baltimore | 1318 | 18.89% | 19.04% | 19.12% | 20.86% |
| 10/30/2020 | Metro Capital | Capital | 1279 | 96.87% | 97.42% | 97.81% | 98.98% |
| 10/30/2020 | Metro Capital | Greater S Carolina | 657 | 67.88% | 70.32% | 71.08% | 74.89% |
| 10/30/2020 | Metro Capital | Greensboro | 13884 | 89.05% | 98.04% | 98.09% | 98.24% |
| 10/30/2020 | Metro Capital | Mid-Carolinas | 5389 | 36.30% | 98.40% | 98.40% | 98.81% |
| 10/30/2020 | Metro Capital | Norther Virginia | 500 | 96.40% | 97.60% | 97.60% | 99.80% |
| 10/30/2020 | Metro | Richmond | 475 | 79.37% | 84.00% | 84.00% | 85.89% |
| 10/30/2020 | Eastern | Appalachian | 727 | 96.42% | 96.42% | 96.42% | 98.62% |
| 10/30/2020 | Eastern | Central Pennsylvania | 326 | 68.40% | 76.99% | 77.61% | 78.22% |
| 10/30/2020 | Eastern | Kentuckiana | 1920 | 68.80% | 71.67% | 71.77% | 74.74% |
| 10/30/2020 | Eastern | Norther Ohio | 4004 | 24.83% | 25.87% | 27.62% | 31.97% |
| 10/30/2020 | Eastern | Ohio Valley | 882 | 77.10% | 79.14% | 79.48% | 88.89% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 1721 | 14.12% | 14.12% | 14.12% | 14.35% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|------|------|------|------|------|
| 10/30/2020 | Eastern | South Jersey | 1793 | 35.92% | 35.92% | 35.92% | 36.08% |
| 10/30/2020 | Eastern | Tennessee | 2768 | 78.32% | 91.29% | 92.92% | 99.24% |
| 10/30/2020 | Eastern | Western New York | 258 | 79.84% | 80.23% | 80.23% | 81.40% |
| 10/30/2020 | Eastern | Western Pennsylvania | 1358 | 98.90% | 98.97% | 98.97% | 99.34% |
| 10/30/2020 | Great Lakes | Central Illinois | 641 | 47.27% | 48.21% | 48.21% | 86.90% |
| 10/30/2020 | Great Lakes | Chicago | 407 | 67.32% | 67.57% | 67.57% | 67.81% |
| 10/30/2020 | Great Lakes | Detroit | 41470 | 9.81% | 98.75% | 98.75% | 99.67% |
| 10/30/2020 | Great Lakes | Gateway | 1128 | 49.11% | 49.29% | 49.29% | 56.91% |
| 10/30/2020 | Great Lakes | Greater Indiana | 54253 | 95.15% | 95.98% | 96.16% | 96.30% |
| 10/30/2020 | Great Lakes | Greater Michigan | 1508 | 77.25% | 77.92% | 83.75% | 87.93% |
| 10/30/2020 | Great Lakes | Lakeland | 2948 | 54.51% | 55.90% | 55.90% | 63.33% |
| 10/30/2020 | Northeast | Albany | 362 | 44.75% | 45.03% | 51.66% | 65.75% |
| 10/30/2020 | Northeast | Caribbean | 187 | 99.47% | 99.47% | 99.47% | 99.47% |
| 10/30/2020 | Northeast | Connecticut Valley | 280 | 89.29% | 89.29% | 91.07% | 91.43% |
| 10/30/2020 | Northeast | Greater Boston | 3093 | 99.29% | 99.48% | 99.58% | 99.64% |
| 10/30/2020 | Northeast | Long Island | 335 | 47.46% | 47.46% | 47.46% | 77.31% |
| 10/30/2020 | Northeast | New York | 1189 | 99.07% | 99.50% | 99.50% | 99.50% |
| 10/30/2020 | Northeast | Northern New England | 3260 | 97.27% | 97.30% | 99.36% | 99.69% |
| 10/30/2020 | Northeast | Northern New Jersey | 9117 | 99.30% | 99.30% | 99.39% | 99.53% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|------|------|------|------|------|
| 10/30/2020 | Northeast | Triboro | 1387 | 96.97% | 97.12% | 97.12% | 97.19% |
| 10/30/2020 | Northeast | Westchester | 158 | 96.84% | 98.10% | 98.73% | 98.73% |
| 10/30/2020 | Pacific | Bay-Valley | 1244 | 97.59% | 98.15% | 98.47% | 99.52% |
| 10/30/2020 | Pacific | Honolulu | 456 | 99.56% | 99.56% | 99.56% | 99.78% |
| 10/30/2020 | Pacific | Los Angeles | 6490 | 46.36% | 46.52% | 54.58% | 84.88% |
| 10/30/2020 | Pacific | Sacramento | 2248 | 92.70% | 93.06% | 94.48% | 94.84% |
| 10/30/2020 | Pacific | San Diego | 2751 | 95.49% | 97.35% | 98.51% | 98.69% |
| 10/30/2020 | Pacific | San Francisco | 6363 | 98.13% | 99.39% | 99.62% | 99.70% |
| 10/30/2020 | Pacific | Santa Ana | 1145 | 83.41% | 92.84% | 93.19% | 95.46% |
| 10/30/2020 | Pacific | Sierra Coastal | 2516 | 88.99% | 89.19% | 90.46% | 94.00% |
| 10/30/2020 | Southern | Alabama | 1632 | 92.03% | 92.03% | 92.03% | 99.02% |
| 10/30/2020 | Southern | Arkansas | 566 | 99.29% | 99.47% | 99.47% | 99.47% |
| 10/30/2020 | Southern | Dallas | 189 | 86.77% | 86.77% | 86.77% | 98.94% |
| 10/30/2020 | Southern | Ft. Worth | 9705 | 99.84% | 99.86% | 99.86% | 99.98% |
| 10/30/2020 | Southern | Gulf Atlantic | 5660 | 63.96% | 79.08% | 82.31% | 85.14% |
| 10/30/2020 | Southern | Houston | 102 | 84.31% | 84.31% | 84.31% | 84.31% |
| 10/30/2020 | Southern | Louisiana | 710 | 55.21% | 56.06% | 56.06% | 56.48% |
| 10/30/2020 | Southern | Mississippi | 633 | 85.62% | 85.78% | 93.52% | 98.26% |
| 10/30/2020 | Southern | Oklahoma | 797 | 97.87% | 97.99% | 97.99% | 98.12% |
| 10/30/2020 | Southern | Rio Grande | 1502 | 96.07% | 96.87% | 96.94% | 98.40% |
| 10/30/2020 | Southern | South Florida | 8181 | 94.68% | 95.45% | 96.39% | 99.12% |
| 10/30/2020 | Southern | Suncoast | 3416 | 70.61% | 72.13% | 73.01% | 77.46% |
| 10/30/2020 | Western | Alaska | 3721 | 77.29% | 99.92% | 99.95% | 100.00% |
| 10/30/2020 | Western | Arizona | 11519 | 99.24% | 99.29% | 99.31% | 99.77% |
| 10/30/2020 | Western | Central Plains | 1471 | 94.15% | 94.36% | 94.63% | 97.35% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|------|------|------|------|------|
| 10/30/2020 | Western | Colorado/Wyoming | 2718 | 19.94% | 50.52% | 82.27% | 82.93% |
| 10/30/2020 | Western | Dakotas | 1119 | 95.80% | 96.25% | 96.34% | 98.48% |
| 10/30/2020 | Western | Hawkeye | 2977 | 87.40% | 87.71% | 87.71% | 87.71% |
| 10/30/2020 | Western | Mid-Americas | 1605 | 67.98% | 67.98% | 68.04% | 68.35% |
| 10/30/2020 | Western | Nevada Sierra | 954 | 91.82% | 91.93% | 95.70% | 95.81% |
| 10/30/2020 | Western | Northland | 22484 | 80.72% | 94.34% | 96.38% | 99.64% |
| 10/30/2020 | Western | Portland | 2903 | 76.82% | 77.51% | 77.57% | 89.08% |
| 10/30/2020 | Western | Salt Lake City | 835 | 98.20% | 98.20% | 98.32% | 98.56% |
| 10/30/2020 | Western | Seattle | 3849 | 98.91% | 99.27% | 99.27% | 99.27% |
| 10/31/2020 | Capital Metro | Atlanta | 3859 | 44.05% | 60.17% | 60.74% | 62.92% |
| 10/31/2020 | Capital Metro | Baltimore | 2044 | 78.08% | 86.50% | 86.69% | 86.69% |
| 10/31/2020 | Capital Metro | Capital | 1585 | 85.80% | 99.05% | 99.05% | 99.05% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 2259 | 58.08% | 94.25% | 94.38% | 94.47% |
| 10/31/2020 | Capital Metro | Greensboro | 8107 | 86.22% | 91.30% | 97.43% | 97.74% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 8454 | 46.66% | 55.44% | 92.88% | 92.91% |
| 10/31/2020 | Capital Metro | Norther Virginia | 921 | 83.50% | 97.61% | 97.72% | 97.72% |
| 10/31/2020 | Capital Metro | Richmond | 2442 | 95.25% | 98.73% | 98.73% | 98.73% |
| 10/31/2020 | Eastern | Appalachian | 1604 | 86.35% | 92.71% | 92.71% | 92.71% |
| 10/31/2020 | Eastern | Central Pennsylvania | 2558 | 52.35% | 93.82% | 93.90% | 93.90% |
| 10/31/2020 | Eastern | Kentuckiana | 3622 | 96.99% | 98.56% | 98.70% | 98.70% |
| 10/31/2020 | Eastern | Norther Ohio | 4801 | 68.11% | 85.88% | 87.73% | 88.61% |
| 10/31/2020 | Eastern | Ohio Valley | 4168 | 96.35% | 96.83% | 96.93% | 96.93% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Philadelphia Metropo | 16928 | 7.59% | 9.91% | 9.91% | 9.91% |
| 10/31/2020 | Eastern | South Jersey | 18232 | 15.62% | 16.71% | 16.71% | 16.71% |
| 10/31/2020 | Eastern | Tennessee | 3653 | 97.34% | 98.11% | 99.23% | 99.23% |
| 10/31/2020 | Eastern | Western New York | 238 | 75.63% | 95.80% | 95.80% | 95.80% |
| 10/31/2020 | Eastern | Western Pennsylvania | 1864 | 94.10% | 95.76% | 95.76% | 95.76% |
| 10/31/2020 | Great Lakes | Central Illinois | 2907 | 68.52% | 68.83% | 68.90% | 68.90% |
| 10/31/2020 | Great Lakes | Chicago | 2174 | 90.71% | 91.44% | 91.44% | 91.44% |
| 10/31/2020 | Great Lakes | Detroit | 23439 | 8.71% | 13.64% | 99.02% | 99.02% |
| 10/31/2020 | Great Lakes | Gateway | 5635 | 98.51% | 98.85% | 98.88% | 98.94% |
| 10/31/2020 | Great Lakes | Greater Indiana | 143827 | 90.56% | 99.32% | 99.37% | 99.72% |
| 10/31/2020 | Great Lakes | Greater Michigan | 2322 | 85.36% | 88.29% | 88.42% | 88.42% |
| 10/31/2020 | Great Lakes | Lakeland | 7541 | 77.99% | 83.86% | 97.43% | 97.43% |
| 10/31/2020 | Northeast | Albany | 336 | 89.88% | 92.26% | 92.56% | 92.86% |
| 10/31/2020 | Northeast | Caribbean | 113 | 99.12% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Northeast | Connecticut Valley | 1551 | 55.32% | 95.16% | 95.16% | 95.36% |
| 10/31/2020 | Northeast | Greater Boston | 1427 | 65.38% | 96.71% | 96.71% | 96.99% |
| 10/31/2020 | Northeast | Long Island | 808 | 33.29% | 99.75% | 99.75% | 99.88% |
| 10/31/2020 | Northeast | New York | 761 | 95.27% | 95.40% | 95.40% | 98.82% |
| 10/31/2020 | Northeast | Northern New England | 1344 | 82.14% | 98.88% | 98.88% | 98.96% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|------|------|----------|------|------|------|------|------|
| 10/31/2020 | Northeast | Northern New Jersey | 10949 | 98.86% | 99.04% | 99.05% | 99.05% |
| 10/31/2020 | Northeast | Triboro | 835 | 95.33% | 97.72% | 97.72% | 98.92% |
| 10/31/2020 | Northeast | Westchester | 318 | 90.25% | 92.77% | 93.08% | 93.08% |
| 10/31/2020 | Pacific | Bay-Valley | 807 | 97.40% | 98.51% | 99.13% | 99.50% |
| 10/31/2020 | Pacific | Honolulu | 345 | 87.25% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Pacific | Los Angeles | 5562 | 20.77% | 25.40% | 25.66% | 27.81% |
| 10/31/2020 | Pacific | Sacramento | 1579 | 92.46% | 93.98% | 94.30% | 95.19% |
| 10/31/2020 | Pacific | San Diego | 1140 | 87.63% | 97.63% | 97.98% | 98.95% |
| 10/31/2020 | Pacific | San Francisco | 4396 | 98.18% | 99.32% | 99.52% | 99.61% |
| 10/31/2020 | Pacific | Santa Ana | 1595 | 90.85% | 94.17% | 94.73% | 95.36% |
| 10/31/2020 | Pacific | Sierra Coastal | 2013 | 65.18% | 91.01% | 91.01% | 91.21% |
| 10/31/2020 | Southern | Alabama | 1447 | 87.49% | 88.87% | 88.87% | 88.87% |
| 10/31/2020 | Southern | Arkansas | 1158 | 98.70% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Southern | Dallas | 1850 | 51.08% | 98.59% | 98.59% | 98.65% |
| 10/31/2020 | Southern | Ft. Worth | 1030 | 63.59% | 99.90% | 99.90% | 99.90% |
| 10/31/2020 | Southern | Gulf Atlantic | 3911 | 51.85% | 93.38% | 95.58% | 95.81% |
| 10/31/2020 | Southern | Houston | 1170 | 61.62% | 98.38% | 98.38% | 98.38% |
| 10/31/2020 | Southern | Louisiana | 1732 | 69.52% | 90.13% | 90.13% | 90.13% |
| 10/31/2020 | Southern | Mississippi | 1233 | 98.22% | 99.84% | 99.84% | 99.92% |
| 10/31/2020 | Southern | Oklahoma | 2880 | 98.89% | 99.72% | 99.76% | 99.76% |
| 10/31/2020 | Southern | Rio Grande | 1317 | 77.30% | 84.28% | 84.59% | 84.81% |
| 10/31/2020 | Southern | South Florida | 5975 | 86.28% | 98.23% | 98.28% | 98.90% |
| 10/31/2020 | Southern | Suncoast | 9744 | 81.24% | 91.97% | 92.06% | 92.21% |
| 10/31/2020 | Western | Alaska | 890 | 97.19% | 97.98% | 99.33% | 99.55% |
| 10/31/2020 | Western | Arizona | 1875 | 89.97% | 91.95% | 92.05% | 92.37% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot | Processing Score: Outbound Non-Ballot | Processing Score Plus 1: Outbound Non-Ballot | Processing Score Plus 2: Outbound | Processing Score Plus 3: Outbound |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Western | Central Plains | 1169 | 96.24% | 97.78% | 97.78% | 97.95% |
| 10/31/2020 | Western | Colorado/Wyoming | 3440 | 12.82% | 29.33% | 80.67% | 88.81% |
| 10/31/2020 | Western | Dakotas | 1508 | 86.47% | 94.03% | 94.03% | 95.36% |
| 10/31/2020 | Western | Hawkeye | 1916 | 77.14% | 96.14% | 96.14% | 96.19% |
| 10/31/2020 | Western | Mid-Americas | 1894 | 90.76% | 92.87% | 92.87% | 92.87% |
| 10/31/2020 | Western | Nevada Sierra | 987 | 95.64% | 96.96% | 97.67% | 98.28% |
| 10/31/2020 | Western | Northland | 14113 | 83.58% | 96.26% | 97.18% | 97.98% |
| 10/31/2020 | Western | Portland | 1806 | 86.43% | 87.10% | 87.38% | 87.54% |
| 10/31/2020 | Western | Salt Lake City | 1053 | 96.58% | 99.05% | 99.05% | 99.53% |
| 10/31/2020 | Western | Seattle | 911 | 84.08% | 96.27% | 97.15% | 97.26% |