| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 17326 | 84.89% | 95.35% | 98.71% | 98.92% |
| 10/24/2020 | Capital Metro | Baltimore | 10410 | 84.21% | 89.82% | 93.51% | 95.63% |
| 10/24/2020 | Capital Metro | Capital | 14949 | 92.98% | 97.24% | 98.20% | 98.44% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 11936 | 92.25% | 97.52% | 98.93% | 99.07% |
| 10/24/2020 | Capital Metro | Greensboro | 15753 | 83.59% | 89.67% | 96.57% | 96.77% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 11164 | 90.56% | 96.01% | 97.65% | 97.81% |
| 10/24/2020 | Capital Metro | Norther Virginia | 11774 | 91.55% | 95.32% | 96.81% | 96.98% |
| 10/24/2020 | Capital Metro | Richmond | 9994 | 92.46% | 97.16% | 98.67% | 98.74% |
| 10/24/2020 | Eastern | Appalachian | 1932 | 58.85% | 62.47% | 63.41% | 63.82% |
| 10/24/2020 | Eastern | Central Pennsylvania | 28341 | 78.46% | 90.50% | 98.91% | 99.36% |
| 10/24/2020 | Eastern | Kentuckiana | 734 | 37.60% | 49.86% | 52.86% | 53.95% |
| 10/24/2020 | Eastern | Norther Ohio | 35407 | 91.84% | 98.73% | 99.44% | 99.47% |
| 10/24/2020 | Eastern | Ohio Valley | 25323 | 95.08% | 98.68% | 99.36% | 99.40% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 18130 | 91.54% | 95.09% | 98.90% | 99.13% |
| 10/24/2020 | Eastern | South Jersey | 21337 | 95.54% | 97.48% | 98.22% | 98.70% |
| 10/24/2020 | Eastern | Tennessee | 3207 | 88.74% | 96.41% | 98.66% | 98.66% |
| 10/24/2020 | Eastern | Western New York | 10331 | 96.20% | 98.29% | 99.27% | 99.27% |
| 10/24/2020 | Eastern | Western Pennsylvania | 34027 | 98.08% | 99.17% | 99.72% | 99.73% |
| 10/24/2020 | Great Lakes | Central Illinois | 17965 | 89.89% | 94.03% | 96.85% | 98.99% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Great Lakes | Chicago | 11581 | 90.71% | 91.97% | 92.56% | 95.81% |
| 10/24/2020 | Great Lakes | Detroit | 5808 | 74.04% | 92.63% | 97.37% | 98.14% |
| 10/24/2020 | Great Lakes | Gateway | 9036 | 93.46% | 97.08% | 98.05% | 98.15% |
| 10/24/2020 | Great Lakes | Greater Indiana | 946 | 72.41% | 91.75% | 98.63% | 98.63% |
| 10/24/2020 | Great Lakes | Greater Michigan | 6128 | 91.66% | 96.88% | 97.99% | 98.01% |
| 10/24/2020 | Great Lakes | Lakeland | 1882 | 81.72% | 93.73% | 95.64% | 95.91% |
| 10/24/2020 | Northeast | Albany | 9972 | 95.19% | 98.44% | 99.22% | 99.27% |
| 10/24/2020 | Northeast | Caribbean | 9666 | 99.63% | 99.89% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Connecticut Valley | 12229 | 95.55% | 97.74% | 98.63% | 98.80% |
| 10/24/2020 | Northeast | Greater Boston | 40936 | 96.03% | 98.45% | 99.02% | 99.04% |
| 10/24/2020 | Northeast | Long Island | 14887 | 96.61% | 98.34% | 98.81% | 98.86% |
| 10/24/2020 | Northeast | New York | 7335 | 91.15% | 95.16% | 99.17% | 99.43% |
| 10/24/2020 | Northeast | Northern New England | 1472 | 76.56% | 94.16% | 99.18% | 99.18% |
| 10/24/2020 | Northeast | Northern New Jersey | 30562 | 96.50% | 97.68% | 98.05% | 98.11% |
| 10/24/2020 | Northeast | Triboro | 5766 | 83.09% | 85.76% | 86.58% | 86.68% |
| 10/24/2020 | Northeast | Westchester | 8540 | 92.76% | 95.94% | 97.31% | 97.45% |
| 10/24/2020 | Pacific | Bay-Valley | 58723 | 98.43% | 99.12% | 99.29% | 99.31% |
| 10/24/2020 | Pacific | Honolulu | 26639 | 97.22% | 98.96% | 99.17% | 99.25% |
| 10/24/2020 | Pacific | Los Angeles | 55426 | 98.59% | 99.16% | 99.38% | 99.38% |
| 10/24/2020 | Pacific | Sacramento | 58963 | 96.75% | 99.28% | 99.35% | 99.37% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|-------|-------|-------|-------|-------|
| 10/24/2020 | Pacific | San Diego | 90878 | 98.85% | 99.49% | 99.66% | 99.66% |
| 10/24/2020 | Pacific | San Francisco | 36288 | 98.32% | 99.17% | 99.45% | 99.47% |
| 10/24/2020 | Pacific | Santa Ana | 45989 | 99.01% | 99.61% | 99.75% | 99.76% |
| 10/24/2020 | Pacific | Sierra Coastal | 32414 | 98.49% | 99.35% | 99.58% | 99.59% |
| 10/24/2020 | Southern | Alabama | 620 | 65.65% | 92.26% | 96.61% | 96.61% |
| 10/24/2020 | Southern | Arkansas | 761 | 91.46% | 96.32% | 98.55% | 98.55% |
| 10/24/2020 | Southern | Dallas | 3105 | 94.59% | 97.81% | 98.58% | 98.65% |
| 10/24/2020 | Southern | Ft. Worth | 1887 | 90.04% | 94.70% | 96.08% | 96.13% |
| 10/24/2020 | Southern | Gulf Atlantic | 18637 | 90.82% | 96.32% | 98.69% | 98.79% |
| 10/24/2020 | Southern | Houston | 2696 | 84.64% | 89.50% | 91.58% | 91.73% |
| 10/24/2020 | Southern | Louisiana | 561 | 77.18% | 90.73% | 98.04% | 98.04% |
| 10/24/2020 | Southern | Mississippi | 469 | 85.50% | 95.10% | 98.51% | 98.51% |
| 10/24/2020 | Southern | Oklahoma | 385 | 75.32% | 91.69% | 97.40% | 97.40% |
| 10/24/2020 | Southern | Rio Grande | 3433 | 91.09% | 95.22% | 98.11% | 98.11% |
| 10/24/2020 | Southern | South Florida | 9778 | 92.91% | 96.32% | 98.65% | 98.66% |
| 10/24/2020 | Southern | Suncoast | 47873 | 96.63% | 98.55% | 99.25% | 99.26% |
| 10/24/2020 | Western | Alaska | 4101 | 79.59% | 88.03% | 89.32% | 89.61% |
| 10/24/2020 | Western | Arizona | 121164 | 97.56% | 99.35% | 99.48% | 99.53% |
| 10/24/2020 | Western | Central Plains | 7267 | 96.72% | 98.53% | 99.04% | 99.04% |
| 10/24/2020 | Western | Colorado/Wyoming | 20585 | 69.93% | 89.58% | 91.89% | 91.97% |
| 10/24/2020 | Western | Dakotas | 10696 | 96.23% | 99.09% | 99.70% | 99.70% |
| 10/24/2020 | Western | Hawkeye | 13338 | 95.25% | 98.03% | 98.49% | 98.53% |
| 10/24/2020 | Western | Mid-Americas | 8547 | 93.81% | 97.58% | 99.33% | 99.49% |
| 10/24/2020 | Western | Nevada Sierra | 24279 | 97.86% | 99.44% | 99.67% | 99.70% |
| 10/24/2020 | Western | Northland | 6158 | 97.30% | 99.40% | 99.71% | 99.71% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Portland | 98841 | 92.49% | 99.09% | 99.37% | 99.40% |
| 10/24/2020 | Western | Salt Lake City | 39855 | 98.78% | 99.54% | 99.75% | 99.81% |
| 10/24/2020 | Western | Seattle | 97892 | 97.75% | 99.07% | 99.36% | 99.42% |
| 10/26/2020 | Metro Capital | Atlanta | 18003 | 89.44% | 94.66% | 97.46% | 98.51% |
| 10/26/2020 | Metro Capital | Baltimore | 18530 | 91.27% | 95.61% | 97.91% | 99.00% |
| 10/26/2020 | Metro Capital | Capital | 14799 | 93.21% | 97.13% | 98.89% | 99.24% |
| 10/26/2020 | Metro Capital | Greater S Carolina | 12565 | 87.10% | 93.55% | 96.93% | 98.30% |
| 10/26/2020 | Metro Capital | Greensboro | 17799 | 82.68% | 94.00% | 96.30% | 97.02% |
| 10/26/2020 | Metro Capital | Mid-Carolinas | 11440 | 86.12% | 93.56% | 95.01% | 95.58% |
| 10/26/2020 | Metro Capital | Norther Virginia | 19824 | 93.50% | 97.23% | 97.78% | 98.12% |
| 10/26/2020 | Metro | Richmond | 15749 | 91.18% | 96.08% | 97.58% | 98.21% |
| 10/26/2020 | Eastern | Appalachian | 3068 | 74.87% | 81.29% | 82.30% | 82.66% |
| 10/26/2020 | Eastern | Central Pennsylvania | 53221 | 78.76% | 92.10% | 99.30% | 99.49% |
| 10/26/2020 | Eastern | Kentuckiana | 914 | 64.55% | 71.99% | 74.40% | 76.59% |
| 10/26/2020 | Eastern | Norther Ohio | 45561 | 92.64% | 97.97% | 98.62% | 98.86% |
| 10/26/2020 | Eastern | Ohio Valley | 30986 | 94.80% | 98.56% | 99.12% | 99.41% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 48358 | 93.02% | 95.80% | 97.39% | 97.78% |
| 10/26/2020 | Eastern | South Jersey | 17529 | 90.87% | 94.47% | 95.73% | 96.37% |
| 10/26/2020 | Eastern | Tennessee | 8689 | 92.82% | 97.25% | 98.60% | 98.92% |
| 10/26/2020 | Eastern | Western New York | 15455 | 96.60% | 98.65% | 99.06% | 99.18% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Western Pennsylvania | 41673 | 97.26% | 98.87% | 99.33% | 99.43% |
| 10/26/2020 | Great Lakes | Central Illinois | 28932 | 94.36% | 97.63% | 98.45% | 98.77% |
| 10/26/2020 | Great Lakes | Chicago | 20125 | 87.63% | 93.06% | 94.26% | 94.81% |
| 10/26/2020 | Great Lakes | Detroit | 12471 | 73.60% | 93.03% | 96.85% | 98.09% |
| 10/26/2020 | Great Lakes | Gateway | 14957 | 93.17% | 95.74% | 96.96% | 97.25% |
| 10/26/2020 | Great Lakes | Greater Indiana | 3007 | 79.71% | 93.85% | 96.71% | 98.74% |
| 10/26/2020 | Great Lakes | Greater Michigan | 14134 | 87.31% | 96.88% | 98.34% | 98.57% |
| 10/26/2020 | Great Lakes | Lakeland | 3359 | 87.44% | 93.24% | 95.86% | 98.21% |
| 10/26/2020 | Northeast | Albany | 22560 | 96.32% | 98.70% | 99.26% | 99.43% |
| 10/26/2020 | Northeast | Caribbean | 4885 | 98.67% | 99.65% | 99.77% | 99.82% |
| 10/26/2020 | Northeast | Connecticut Valley | 30947 | 94.79% | 96.83% | 97.34% | 97.72% |
| 10/26/2020 | Northeast | Greater Boston | 74156 | 96.96% | 98.66% | 98.96% | 99.17% |
| 10/26/2020 | Northeast | Long Island | 19994 | 96.02% | 97.68% | 98.02% | 98.24% |
| 10/26/2020 | Northeast | New York | 50919 | 96.48% | 98.33% | 98.91% | 99.05% |
| 10/26/2020 | Northeast | Northern New England | 2476 | 84.41% | 92.89% | 96.81% | 99.23% |
| 10/26/2020 | Northeast | Northern New Jersey | 30027 | 96.76% | 98.05% | 98.31% | 98.46% |
| 10/26/2020 | Northeast | Triboro | 14114 | 89.12% | 91.12% | 91.85% | 92.04% |
| 10/26/2020 | Northeast | Westchester | 14707 | 94.53% | 97.42% | 97.89% | 98.09% |
| 10/26/2020 | Pacific | Bay-Valley | 49827 | 96.85% | 98.04% | 98.28% | 98.39% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Pacific | Honolulu | 23761 | 94.72% | 97.46% | 97.84% | 97.88% |
| 10/26/2020 | Pacific | Los Angeles | 42123 | 96.39% | 97.45% | 97.98% | 98.22% |
| 10/26/2020 | Pacific | Sacramento | 46634 | 97.07% | 97.92% | 98.09% | 98.14% |
| 10/26/2020 | Pacific | San Diego | 75555 | 98.07% | 99.29% | 99.57% | 99.64% |
| 10/26/2020 | Pacific | San Francisco | 36395 | 97.83% | 98.83% | 99.05% | 99.13% |
| 10/26/2020 | Pacific | Santa Ana | 35113 | 97.65% | 99.01% | 99.36% | 99.46% |
| 10/26/2020 | Pacific | Sierra Coastal | 34947 | 97.96% | 98.64% | 98.87% | 98.99% |
| 10/26/2020 | Southern | Alabama | 1302 | 74.19% | 92.63% | 97.24% | 98.16% |
| 10/26/2020 | Southern | Arkansas | 1292 | 91.95% | 97.21% | 98.45% | 99.61% |
| 10/26/2020 | Southern | Dallas | 3464 | 92.00% | 97.03% | 98.47% | 98.67% |
| 10/26/2020 | Southern | Ft. Worth | 2262 | 88.68% | 92.00% | 93.10% | 93.28% |
| 10/26/2020 | Southern | Gulf Atlantic | 17636 | 85.82% | 94.26% | 96.49% | 97.27% |
| 10/26/2020 | Southern | Houston | 10597 | 90.23% | 95.71% | 96.81% | 97.29% |
| 10/26/2020 | Southern | Louisiana | 1217 | 74.03% | 88.17% | 94.91% | 97.29% |
| 10/26/2020 | Southern | Mississippi | 679 | 73.93% | 86.89% | 95.29% | 98.09% |
| 10/26/2020 | Southern | Oklahoma | 761 | 77.92% | 91.59% | 95.80% | 98.29% |
| 10/26/2020 | Southern | Rio Grande | 4307 | 87.74% | 94.27% | 96.49% | 98.58% |
| 10/26/2020 | Southern | South Florida | 7051 | 90.40% | 96.21% | 98.03% | 98.67% |
| 10/26/2020 | Southern | Suncoast | 45685 | 94.38% | 96.93% | 97.78% | 98.24% |
| 10/26/2020 | Western | Alaska | 4347 | 82.54% | 89.90% | 92.48% | 92.71% |
| 10/26/2020 | Western | Arizona | 95035 | 97.90% | 99.10% | 99.47% | 99.62% |
| 10/26/2020 | Western | Central Plains | 9837 | 90.81% | 93.16% | 94.40% | 94.67% |
| 10/26/2020 | Western | Colorado/Wyoming | 31810 | 61.44% | 78.91% | 84.32% | 86.41% |
| 10/26/2020 | Western | Dakotas | 10329 | 94.98% | 97.88% | 98.65% | 98.96% |
| 10/26/2020 | Western | Hawkeye | 28064 | 97.57% | 98.63% | 99.05% | 99.14% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Western | Mid-Americas | 10582 | 86.68% | 97.51% | 98.67% | 99.08% |
| 10/26/2020 | Western | Nevada Sierra | 19328 | 87.15% | 89.31% | 89.80% | 89.98% |
| 10/26/2020 | Western | Northland | 5418 | 92.23% | 97.29% | 98.27% | 99.04% |
| 10/26/2020 | Western | Portland | 83834 | 97.24% | 98.49% | 99.03% | 99.23% |
| 10/26/2020 | Western | Salt Lake City | 36892 | 97.83% | 99.15% | 99.42% | 99.76% |
| 10/26/2020 | Western | Seattle | 80236 | 96.26% | 98.18% | 98.69% | 98.88% |
| 10/27/2020 | Metro Capital | Atlanta | 10334 | 39.68% | 97.78% | 98.72% | 99.20% |
| 10/27/2020 | Metro Capital | Baltimore | 6904 | 85.04% | 96.41% | 97.81% | 99.06% |
| 10/27/2020 | Metro Capital | Capital | 15659 | 88.95% | 98.72% | 99.00% | 99.36% |
| 10/27/2020 | Metro Capital | Greater S Carolina | 12357 | 79.98% | 97.97% | 98.80% | 99.26% |
| 10/27/2020 | Metro Capital | Greensboro | 15829 | 75.49% | 93.79% | 95.70% | 98.33% |
| 10/27/2020 | Metro Capital | Mid-Carolinas | 13455 | 70.49% | 95.04% | 95.89% | 96.16% |
| 10/27/2020 | Metro Capital | Norther Virginia | 2475 | 60.73% | 89.58% | 91.47% | 92.53% |
| 10/27/2020 | Metro | Richmond | 7019 | 82.56% | 97.31% | 98.09% | 98.59% |
| 10/27/2020 | Eastern | Appalachian | 1005 | 49.35% | 81.39% | 86.87% | 89.75% |
| 10/27/2020 | Eastern | Central Pennsylvania | 15328 | 56.14% | 95.72% | 97.88% | 99.20% |
| 10/27/2020 | Eastern | Kentuckiana | 367 | 55.59% | 82.56% | 86.65% | 87.74% |
| 10/27/2020 | Eastern | Norther Ohio | 34973 | 91.43% | 98.95% | 99.30% | 99.35% |
| 10/27/2020 | Eastern | Ohio Valley | 29215 | 94.81% | 98.14% | 99.61% | 99.68% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 29493 | 96.06% | 98.66% | 99.18% | 99.65% |
| 10/27/2020 | Eastern | South Jersey | 29791 | 96.71% | 99.12% | 99.24% | 99.35% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/27/2020 | Eastern | Tennessee | 6287 | 91.97% | 98.66% | 99.20% | 99.55% |
| 10/27/2020 | Eastern | Western New York | 17058 | 98.19% | 99.51% | 99.60% | 99.63% |
| 10/27/2020 | Eastern | Western Pennsylvania | 43581 | 97.25% | 99.58% | 99.67% | 99.89% |
| 10/27/2020 | Great Lakes | Central Illinois | 18763 | 85.01% | 93.71% | 96.75% | 99.23% |
| 10/27/2020 | Great Lakes | Chicago | 15527 | 90.04% | 92.99% | 93.41% | 93.59% |
| 10/27/2020 | Great Lakes | Detroit | 4984 | 48.60% | 93.48% | 97.33% | 98.03% |
| 10/27/2020 | Great Lakes | Gateway | 2595 | 80.00% | 95.22% | 96.69% | 97.38% |
| 10/27/2020 | Great Lakes | Greater Indiana | 903 | 40.64% | 91.03% | 94.80% | 98.34% |
| 10/27/2020 | Great Lakes | Greater Michigan | 3785 | 55.01% | 96.46% | 97.99% | 98.65% |
| 10/27/2020 | Great Lakes | Lakeland | 729 | 52.54% | 79.97% | 83.13% | 85.46% |
| 10/27/2020 | Northeast | Albany | 3825 | 82.33% | 97.80% | 98.25% | 98.51% |
| 10/27/2020 | Northeast | Caribbean | 10197 | 99.57% | 99.87% | 99.93% | 99.97% |
| 10/27/2020 | Northeast | Connecticut Valley | 2061 | 75.25% | 94.03% | 95.88% | 96.51% |
| 10/27/2020 | Northeast | Greater Boston | 24867 | 93.70% | 99.28% | 99.55% | 99.63% |
| 10/27/2020 | Northeast | Long Island | 14681 | 97.16% | 98.53% | 98.67% | 98.73% |
| 10/27/2020 | Northeast | New York | 25903 | 94.95% | 98.89% | 99.24% | 99.34% |
| 10/27/2020 | Northeast | Northern New England | 525 | 54.29% | 91.81% | 95.05% | 97.33% |
| 10/27/2020 | Northeast | Northern New Jersey | 45977 | 97.51% | 99.37% | 99.42% | 99.49% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Northeast | Triboro | 14823 | 95.52% | 96.51% | 96.63% | 96.64% |
| 10/27/2020 | Northeast | Westchester | 2090 | 70.43% | 93.64% | 94.26% | 94.31% |
| 10/27/2020 | Pacific | Bay-Valley | 102039 | 99.08% | 99.60% | 99.64% | 99.64% |
| 10/27/2020 | Pacific | Honolulu | 29229 | 96.42% | 99.67% | 99.79% | 99.84% |
| 10/27/2020 | Pacific | Los Angeles | 83708 | 99.22% | 99.61% | 99.67% | 99.70% |
| 10/27/2020 | Pacific | Sacramento | 84953 | 97.93% | 98.92% | 98.94% | 98.98% |
| 10/27/2020 | Pacific | San Diego | 155989 | 99.12% | 99.82% | 99.90% | 99.92% |
| 10/27/2020 | Pacific | San Francisco | 68132 | 99.33% | 99.72% | 99.77% | 99.79% |
| 10/27/2020 | Pacific | Santa Ana | 65496 | 99.14% | 99.70% | 99.75% | 99.76% |
| 10/27/2020 | Pacific | Sierra Coastal | 54305 | 98.72% | 99.43% | 99.46% | 99.49% |
| 10/27/2020 | Southern | Alabama | 529 | 50.85% | 89.79% | 95.46% | 97.35% |
| 10/27/2020 | Southern | Arkansas | 258 | 65.89% | 92.25% | 94.96% | 95.35% |
| 10/27/2020 | Southern | Dallas | 2032 | 85.19% | 97.19% | 98.38% | 99.02% |
| 10/27/2020 | Southern | Ft. Worth | 715 | 73.71% | 89.23% | 91.19% | 92.45% |
| 10/27/2020 | Southern | Gulf Atlantic | 16079 | 84.80% | 97.85% | 98.76% | 99.14% |
| 10/27/2020 | Southern | Houston | 1636 | 74.94% | 91.01% | 92.05% | 93.40% |
| 10/27/2020 | Southern | Louisiana | 462 | 63.42% | 93.29% | 95.45% | 97.19% |
| 10/27/2020 | Southern | Mississippi | 640 | 83.75% | 98.13% | 98.44% | 99.06% |
| 10/27/2020 | Southern | Oklahoma | 352 | 60.23% | 87.78% | 91.76% | 98.30% |
| 10/27/2020 | Southern | Rio Grande | 3186 | 84.46% | 96.52% | 98.09% | 98.84% |
| 10/27/2020 | Southern | South Florida | 11021 | 94.50% | 98.81% | 99.12% | 99.34% |
| 10/27/2020 | Southern | Suncoast | 62474 | 97.13% | 99.20% | 99.49% | 99.63% |
| 10/27/2020 | Western | Alaska | 3542 | 81.23% | 93.73% | 94.97% | 95.17% |
| 10/27/2020 | Western | Arizona | 166629 | 98.35% | 99.74% | 99.80% | 99.86% |
| 10/27/2020 | Western | Central Plains | 8074 | 95.62% | 98.54% | 98.72% | 98.98% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Colorado/Wyoming | 28371 | 77.12% | 90.99% | 93.32% | 95.40% |
| 10/27/2020 | Western | Dakotas | 11655 | 92.66% | 99.26% | 99.50% | 99.71% |
| 10/27/2020 | Western | Hawkeye | 20590 | 97.70% | 99.04% | 99.18% | 99.25% |
| 10/27/2020 | Western | Mid-Americas | 9768 | 95.01% | 99.21% | 99.57% | 99.73% |
| 10/27/2020 | Western | Nevada Sierra | 30872 | 97.69% | 99.47% | 99.67% | 99.71% |
| 10/27/2020 | Western | Northland | 6702 | 95.48% | 99.19% | 99.42% | 99.63% |
| 10/27/2020 | Western | Portland | 102003 | 97.79% | 99.68% | 99.84% | 99.91% |
| 10/27/2020 | Western | Salt Lake City | 61570 | 88.99% | 99.69% | 99.80% | 99.92% |
| 10/27/2020 | Western | Seattle | 136535 | 98.09% | 99.65% | 99.74% | 99.77% |
| 10/28/2020 | Capital Metro | Atlanta | 18110 | 94.98% | 96.49% | 98.98% | 99.24% |
| 10/28/2020 | Capital Metro | Baltimore | 16859 | 94.19% | 94.80% | 96.75% | 99.42% |
| 10/28/2020 | Capital Metro | Capital | 17369 | 96.44% | 96.99% | 99.03% | 99.36% |
| 10/28/2020 | Capital Metro | Greater S Carolina | 13029 | 91.10% | 92.42% | 97.87% | 98.32% |
| 10/28/2020 | Capital Metro | Greensboro | 22923 | 90.90% | 91.63% | 96.46% | 97.18% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 15512 | 90.07% | 91.21% | 97.11% | 97.52% |
| 10/28/2020 | Capital Metro | Norther Virginia | 16389 | 97.03% | 97.94% | 98.82% | 98.93% |
| 10/28/2020 | Metro | Richmond | 16093 | 96.90% | 97.66% | 99.03% | 99.23% |
| 10/28/2020 | Eastern | Appalachian | 1943 | 88.78% | 89.29% | 93.82% | 93.88% |
| 10/28/2020 | Eastern | Central Pennsylvania | 37815 | 83.25% | 83.76% | 98.90% | 99.44% |
| 10/28/2020 | Eastern | Kentuckiana | 492 | 59.96% | 64.84% | 83.74% | 84.96% |
| 10/28/2020 | Eastern | Norther Ohio | 46265 | 97.63% | 97.98% | 99.31% | 99.36% |
| 10/28/2020 | Eastern | Ohio Valley | 27915 | 97.97% | 98.34% | 99.55% | 99.79% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Philadelphia Metropo | 48458 | 96.70% | 97.04% | 98.91% | 99.37% |
| 10/28/2020 | Eastern | South Jersey | 26587 | 97.45% | 97.75% | 98.29% | 98.42% |
| 10/28/2020 | Eastern | Tennessee | 5601 | 94.09% | 96.27% | 99.18% | 99.41% |
| 10/28/2020 | Eastern | Western New York | 16349 | 98.53% | 99.25% | 99.68% | 99.72% |
| 10/28/2020 | Eastern | Western Pennsylvania | 41148 | 98.52% | 98.95% | 99.80% | 99.90% |
| 10/28/2020 | Great Lakes | Central Illinois | 31264 | 96.12% | 97.51% | 99.09% | 99.25% |
| 10/28/2020 | Great Lakes | Chicago | 20431 | 95.89% | 96.09% | 97.18% | 97.28% |
| 10/28/2020 | Great Lakes | Detroit | 6998 | 78.92% | 81.91% | 95.46% | 98.27% |
| 10/28/2020 | Great Lakes | Gateway | 11603 | 95.67% | 96.59% | 98.47% | 98.57% |
| 10/28/2020 | Great Lakes | Greater Indiana | 1554 | 86.16% | 91.12% | 96.98% | 98.33% |
| 10/28/2020 | Great Lakes | Greater Michigan | 7955 | 95.50% | 97.06% | 99.01% | 99.16% |
| 10/28/2020 | Great Lakes | Lakeland | 2162 | 92.83% | 94.54% | 96.48% | 96.76% |
| 10/28/2020 | Northeast | Albany | 22833 | 98.31% | 98.62% | 99.30% | 99.44% |
| 10/28/2020 | Northeast | Caribbean | 7612 | 99.50% | 99.57% | 99.75% | 99.79% |
| 10/28/2020 | Northeast | Connecticut Valley | 13825 | 98.12% | 98.37% | 99.00% | 99.09% |
| 10/28/2020 | Northeast | Greater Boston | 66087 | 97.73% | 98.26% | 99.53% | 99.62% |
| 10/28/2020 | Northeast | Long Island | 24042 | 99.00% | 99.15% | 99.45% | 99.48% |
| 10/28/2020 | Northeast | New York | 24942 | 97.36% | 98.16% | 99.04% | 99.27% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Northeast | Northern New England | 955 | 82.41% | 87.64% | 96.44% | 96.96% |
| 10/28/2020 | Northeast | Northern New Jersey | 43222 | 97.28% | 97.39% | 97.98% | 98.05% |
| 10/28/2020 | Northeast | Triboro | 13781 | 88.14% | 88.42% | 88.62% | 88.67% |
| 10/28/2020 | Northeast | Westchester | 17291 | 97.89% | 98.14% | 98.61% | 98.65% |
| 10/28/2020 | Pacific | Bay-Valley | 83494 | 99.19% | 99.34% | 99.48% | 99.52% |
| 10/28/2020 | Pacific | Honolulu | 39222 | 98.96% | 99.23% | 99.72% | 99.80% |
| 10/28/2020 | Pacific | Los Angeles | 67519 | 98.87% | 99.14% | 99.37% | 99.40% |
| 10/28/2020 | Pacific | Sacramento | 70087 | 99.33% | 99.48% | 99.62% | 99.64% |
| 10/28/2020 | Pacific | San Diego | 134602 | 99.32% | 99.55% | 99.81% | 99.85% |
| 10/28/2020 | Pacific | San Francisco | 49667 | 98.90% | 99.34% | 99.58% | 99.61% |
| 10/28/2020 | Pacific | Santa Ana | 60225 | 99.66% | 99.76% | 99.87% | 99.90% |
| 10/28/2020 | Pacific | Sierra Coastal | 47123 | 98.83% | 99.05% | 99.27% | 99.30% |
| 10/28/2020 | Southern | Alabama | 626 | 71.09% | 75.88% | 93.93% | 95.85% |
| 10/28/2020 | Southern | Arkansas | 864 | 94.68% | 96.06% | 98.61% | 98.73% |
| 10/28/2020 | Southern | Dallas | 3017 | 93.87% | 96.85% | 99.04% | 99.20% |
| 10/28/2020 | Southern | Ft. Worth | 1677 | 95.11% | 96.12% | 96.78% | 96.84% |
| 10/28/2020 | Southern | Gulf Atlantic | 19719 | 93.99% | 94.77% | 99.08% | 99.31% |
| 10/28/2020 | Southern | Houston | 7144 | 95.04% | 96.01% | 97.12% | 97.19% |
| 10/28/2020 | Southern | Louisiana | 431 | 65.43% | 74.94% | 91.42% | 96.98% |
| 10/28/2020 | Southern | Mississippi | 540 | 91.48% | 93.70% | 98.15% | 99.07% |
| 10/28/2020 | Southern | Oklahoma | 153 | 62.75% | 79.08% | 94.77% | 98.69% |
| 10/28/2020 | Southern | Rio Grande | 3709 | 91.64% | 94.31% | 98.41% | 98.89% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Southern | South Florida | 9166 | 94.97% | 96.33% | 98.65% | 99.08% |
| 10/28/2020 | Southern | Suncoast | 51567 | 96.43% | 97.09% | 99.32% | 99.45% |
| 10/28/2020 | Western | Alaska | 4966 | 93.76% | 96.34% | 98.79% | 99.05% |
| 10/28/2020 | Western | Arizona | 159572 | 98.07% | 98.36% | 98.71% | 98.78% |
| 10/28/2020 | Western | Central Plains | 7607 | 96.49% | 97.23% | 98.00% | 98.19% |
| 10/28/2020 | Western | Colorado/Wyoming | 20077 | 78.74% | 81.18% | 88.12% | 89.74% |
| 10/28/2020 | Western | Dakotas | 10662 | 96.60% | 97.77% | 99.59% | 99.75% |
| 10/28/2020 | Western | Hawkeye | 19851 | 98.48% | 98.84% | 99.26% | 99.30% |
| 10/28/2020 | Western | Mid-Americas | 9349 | 95.63% | 97.22% | 99.11% | 99.38% |
| 10/28/2020 | Western | Nevada Sierra | 25585 | 98.03% | 98.54% | 99.30% | 99.39% |
| 10/28/2020 | Western | Northland | 5279 | 97.08% | 97.90% | 99.19% | 99.79% |
| 10/28/2020 | Western | Portland | 94199 | 98.12% | 98.31% | 99.79% | 99.85% |
| 10/28/2020 | Western | Salt Lake City | 55212 | 98.09% | 98.65% | 99.79% | 99.86% |
| 10/28/2020 | Western | Seattle | 101351 | 98.25% | 99.17% | 99.71% | 99.78% |
| 10/29/2020 | Metro Capital | Atlanta | 15283 | 93.10% | 94.59% | 95.20% | 96.52% |
| 10/29/2020 | Metro Capital | Baltimore | 18036 | 95.63% | 98.20% | 98.72% | 99.47% |
| 10/29/2020 | Metro Capital | Capital | 13983 | 94.93% | 98.10% | 98.57% | 99.12% |
| 10/29/2020 | Metro Capital | Greater S Carolina | 13096 | 77.48% | 95.24% | 96.30% | 98.34% |
| 10/29/2020 | Metro Capital | Greensboro | 18611 | 89.14% | 95.28% | 95.92% | 97.44% |
| 10/29/2020 | Metro Capital | Mid-Carolinas | 14055 | 84.35% | 95.30% | 96.04% | 97.60% |
| 10/29/2020 | Metro Capital | Norther Virginia | 13424 | 95.14% | 96.75% | 97.15% | 97.91% |
| 10/29/2020 | Metro | Richmond | 14005 | 93.69% | 97.99% | 98.58% | 98.86% |
| 10/29/2020 | Eastern | Appalachian | 1847 | 89.50% | 93.99% | 94.86% | 96.05% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Eastern | Central Pennsylvania | 40277 | 69.17% | 96.93% | 97.19% | 99.51% |
| 10/29/2020 | Eastern | Kentuckiana | 678 | 83.48% | 83.78% | 87.76% | 90.27% |
| 10/29/2020 | Eastern | Norther Ohio | 30000 | 86.10% | 98.35% | 98.45% | 98.70% |
| 10/29/2020 | Eastern | Ohio Valley | 25223 | 95.50% | 98.06% | 98.45% | 98.81% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 25609 | 90.92% | 95.49% | 96.22% | 98.51% |
| 10/29/2020 | Eastern | South Jersey | 21470 | 95.44% | 97.15% | 97.35% | 98.21% |
| 10/29/2020 | Eastern | Tennessee | 5064 | 96.43% | 97.14% | 98.06% | 98.82% |
| 10/29/2020 | Eastern | Western New York | 14288 | 96.68% | 97.93% | 99.01% | 99.16% |
| 10/29/2020 | Eastern | Western Pennsylvania | 27804 | 97.25% | 99.16% | 99.33% | 99.52% |
| 10/29/2020 | Great Lakes | Central Illinois | 28458 | 96.84% | 97.77% | 98.38% | 99.03% |
| 10/29/2020 | Great Lakes | Chicago | 21515 | 95.27% | 96.57% | 96.75% | 96.92% |
| 10/29/2020 | Great Lakes | Detroit | 7998 | 76.21% | 91.74% | 93.52% | 98.36% |
| 10/29/2020 | Great Lakes | Gateway | 7862 | 93.20% | 95.94% | 96.32% | 96.88% |
| 10/29/2020 | Great Lakes | Greater Indiana | 1502 | 83.22% | 87.95% | 94.21% | 98.87% |
| 10/29/2020 | Great Lakes | Greater Michigan | 7118 | 89.18% | 95.46% | 96.73% | 97.53% |
| 10/29/2020 | Great Lakes | Lakeland | 2033 | 93.70% | 95.62% | 97.49% | 98.23% |
| 10/29/2020 | Northeast | Albany | 15355 | 96.89% | 99.18% | 99.39% | 99.51% |
| 10/29/2020 | Northeast | Caribbean | 5002 | 99.78% | 99.78% | 99.82% | 99.92% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Northeast | Connecticut Valley | 10404 | 95.49% | 97.98% | 98.43% | 98.78% |
| 10/29/2020 | Northeast | Greater Boston | 30091 | 92.46% | 97.90% | 98.58% | 98.84% |
| 10/29/2020 | Northeast | Long Island | 18102 | 96.99% | 98.40% | 98.87% | 99.00% |
| 10/29/2020 | Northeast | New York | 30146 | 97.08% | 98.68% | 98.81% | 99.24% |
| 10/29/2020 | Northeast | Northern New England | 969 | 80.70% | 91.43% | 94.01% | 98.97% |
| 10/29/2020 | Northeast | Northern New Jersey | 34711 | 97.54% | 98.64% | 98.72% | 98.90% |
| 10/29/2020 | Northeast | Triboro | 12645 | 92.34% | 94.03% | 94.11% | 94.25% |
| 10/29/2020 | Northeast | Westchester | 12784 | 95.92% | 97.93% | 98.25% | 98.62% |
| 10/29/2020 | Pacific | Bay-Valley | 65839 | 98.46% | 98.74% | 98.94% | 99.09% |
| 10/29/2020 | Pacific | Honolulu | 18740 | 91.47% | 93.42% | 94.90% | 99.64% |
| 10/29/2020 | Pacific | Los Angeles | 57616 | 98.35% | 99.01% | 99.08% | 99.26% |
| 10/29/2020 | Pacific | Sacramento | 56119 | 98.55% | 98.84% | 98.96% | 99.03% |
| 10/29/2020 | Pacific | San Diego | 94498 | 99.32% | 99.44% | 99.62% | 99.73% |
| 10/29/2020 | Pacific | San Francisco | 40313 | 98.88% | 99.05% | 99.22% | 99.39% |
| 10/29/2020 | Pacific | Santa Ana | 49422 | 98.58% | 99.61% | 99.78% | 99.85% |
| 10/29/2020 | Pacific | Sierra Coastal | 41127 | 98.56% | 99.04% | 99.17% | 99.28% |
| 10/29/2020 | Southern | Alabama | 862 | 88.98% | 90.37% | 92.92% | 95.48% |
| 10/29/2020 | Southern | Arkansas | 991 | 97.68% | 98.28% | 98.89% | 98.99% |
| 10/29/2020 | Southern | Dallas | 3395 | 95.32% | 95.79% | 97.73% | 98.41% |
| 10/29/2020 | Southern | Ft. Worth | 1616 | 94.37% | 95.05% | 95.30% | 96.23% |
| 10/29/2020 | Southern | Gulf Atlantic | 15181 | 95.80% | 97.21% | 98.35% | 99.26% |
| 10/29/2020 | Southern | Houston | 8962 | 96.33% | 96.90% | 97.19% | 97.68% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Southern | Louisiana | 830 | 92.65% | 93.37% | 95.30% | 97.71% |
| 10/29/2020 | Southern | Mississippi | 353 | 93.20% | 94.05% | 97.45% | 98.58% |
| 10/29/2020 | Southern | Oklahoma | 370 | 80.27% | 83.24% | 88.11% | 93.24% |
| 10/29/2020 | Southern | Rio Grande | 3220 | 94.16% | 94.91% | 96.06% | 97.48% |
| 10/29/2020 | Southern | South Florida | 6597 | 96.09% | 96.74% | 97.45% | 98.67% |
| 10/29/2020 | Southern | Suncoast | 35651 | 97.94% | 98.27% | 98.72% | 99.10% |
| 10/29/2020 | Western | Alaska | 3719 | 83.11% | 84.57% | 86.31% | 95.81% |
| 10/29/2020 | Western | Arizona | 62928 | 98.43% | 98.63% | 99.00% | 99.33% |
| 10/29/2020 | Western | Central Plains | 7383 | 93.89% | 96.09% | 96.57% | 97.45% |
| 10/29/2020 | Western | Colorado/Wyoming | 15284 | 69.86% | 74.65% | 78.06% | 86.21% |
| 10/29/2020 | Western | Dakotas | 7943 | 97.53% | 98.00% | 98.74% | 99.32% |
| 10/29/2020 | Western | Hawkeye | 16520 | 97.65% | 98.64% | 98.83% | 99.06% |
| 10/29/2020 | Western | Mid-Americas | 7151 | 95.05% | 97.45% | 97.94% | 98.97% |
| 10/29/2020 | Western | Nevada Sierra | 24116 | 98.15% | 99.17% | 99.42% | 99.59% |
| 10/29/2020 | Western | Northland | 5184 | 84.10% | 90.53% | 90.88% | 99.42% |
| 10/29/2020 | Western | Portland | 45801 | 97.46% | 98.55% | 98.93% | 99.05% |
| 10/29/2020 | Western | Salt Lake City | 42679 | 97.61% | 99.16% | 99.40% | 99.74% |
| 10/29/2020 | Western | Seattle | 77281 | 98.11% | 98.93% | 99.26% | 99.39% |
| 10/30/2020 | Capital Metro | Atlanta | 8219 | 78.22% | 93.25% | 94.03% | 94.50% |
| 10/30/2020 | Capital Metro | Baltimore | 12492 | 90.82% | 95.62% | 97.14% | 97.46% |
| 10/30/2020 | Capital Metro | Capital | 12220 | 92.52% | 97.55% | 98.13% | 98.24% |
| 10/30/2020 | Capital Metro | Greater S Carolina | 9099 | 82.09% | 92.77% | 95.80% | 96.14% |
| 10/30/2020 | Capital Metro | Greensboro | 12993 | 80.79% | 90.66% | 94.99% | 95.27% |
| 10/30/2020 | Capital Metro | Mid-Carolinas | 9904 | 77.29% | 91.65% | 96.22% | 96.55% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Capital Metro | Norther Virginia | 13644 | 91.77% | 95.92% | 96.27% | 96.41% |
| 10/30/2020 | Capital Metro | Richmond | 12617 | 90.87% | 97.73% | 98.68% | 98.84% |
| 10/30/2020 | Eastern | Appalachian | 1484 | 89.82% | 95.62% | 96.02% | 96.36% |
| 10/30/2020 | Eastern | Central Pennsylvania | 21596 | 64.02% | 93.54% | 97.49% | 97.82% |
| 10/30/2020 | Eastern | Kentuckiana | 549 | 71.58% | 86.52% | 86.52% | 87.61% |
| 10/30/2020 | Eastern | Norther Ohio | 27343 | 94.97% | 98.01% | 98.78% | 98.85% |
| 10/30/2020 | Eastern | Ohio Valley | 20697 | 93.73% | 98.32% | 99.00% | 99.09% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 15227 | 86.87% | 95.17% | 98.06% | 98.30% |
| 10/30/2020 | Eastern | South Jersey | 14781 | 92.50% | 95.14% | 96.81% | 96.91% |
| 10/30/2020 | Eastern | Tennessee | 4814 | 91.44% | 98.21% | 98.32% | 98.71% |
| 10/30/2020 | Eastern | Western New York | 11413 | 97.06% | 99.31% | 99.35% | 99.39% |
| 10/30/2020 | Eastern | Western Pennsylvania | 20443 | 90.79% | 98.70% | 99.00% | 99.11% |
| 10/30/2020 | Great Lakes | Central Illinois | 17601 | 88.46% | 96.73% | 97.02% | 97.39% |
| 10/30/2020 | Great Lakes | Chicago | 10799 | 91.45% | 95.24% | 95.41% | 95.70% |
| 10/30/2020 | Great Lakes | Detroit | 7064 | 77.02% | 89.51% | 96.42% | 97.31% |
| 10/30/2020 | Great Lakes | Gateway | 5807 | 89.96% | 96.73% | 96.95% | 97.28% |
| 10/30/2020 | Great Lakes | Greater Indiana | 799 | 60.70% | 92.74% | 93.62% | 96.25% |
| 10/30/2020 | Great Lakes | Greater Michigan | 4741 | 86.04% | 95.74% | 96.25% | 96.63% |
| 10/30/2020 | Great Lakes | Lakeland | 1418 | 86.60% | 92.74% | 94.64% | 95.42% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Albany | 15626 | 95.98% | 99.17% | 99.44% | 99.51% |
| 10/30/2020 | Northeast | Caribbean | 3525 | 98.70% | 99.69% | 99.69% | 99.77% |
| 10/30/2020 | Northeast | Connecticut Valley | 8031 | 91.28% | 97.34% | 97.73% | 97.88% |
| 10/30/2020 | Northeast | Greater Boston | 21970 | 93.54% | 98.08% | 98.30% | 98.49% |
| 10/30/2020 | Northeast | Long Island | 13151 | 94.47% | 97.92% | 98.14% | 98.17% |
| 10/30/2020 | Northeast | New York | 23940 | 93.84% | 98.51% | 98.94% | 99.19% |
| 10/30/2020 | Northeast | Northern New England | 714 | 73.25% | 90.90% | 91.04% | 93.42% |
| 10/30/2020 | Northeast | Northern New Jersey | 24337 | 97.37% | 98.88% | 99.02% | 99.05% |
| 10/30/2020 | Northeast | Triboro | 9567 | 89.62% | 93.10% | 93.53% | 93.57% |
| 10/30/2020 | Northeast | Westchester | 14394 | 95.44% | 98.84% | 99.10% | 99.17% |
| 10/30/2020 | Pacific | Bay-Valley | 49515 | 98.29% | 99.12% | 99.17% | 99.21% |
| 10/30/2020 | Pacific | Honolulu | 6248 | 92.32% | 94.29% | 95.73% | 97.36% |
| 10/30/2020 | Pacific | Los Angeles | 44715 | 98.69% | 99.27% | 99.28% | 99.32% |
| 10/30/2020 | Pacific | Sacramento | 40277 | 98.26% | 99.34% | 99.40% | 99.43% |
| 10/30/2020 | Pacific | San Diego | 70978 | 97.99% | 99.69% | 99.70% | 99.75% |
| 10/30/2020 | Pacific | San Francisco | 31282 | 96.32% | 99.11% | 99.19% | 99.21% |
| 10/30/2020 | Pacific | Santa Ana | 40061 | 98.73% | 99.65% | 99.67% | 99.68% |
| 10/30/2020 | Pacific | Sierra Coastal | 32882 | 97.97% | 99.12% | 99.13% | 99.14% |
| 10/30/2020 | Southern | Alabama | 928 | 74.89% | 92.35% | 92.89% | 93.43% |
| 10/30/2020 | Southern | Arkansas | 709 | 92.38% | 96.47% | 96.47% | 96.76% |
| 10/30/2020 | Southern | Dallas | 3813 | 89.12% | 97.40% | 97.40% | 97.51% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|----------|----------|----------|----------|----------|
| 10/30/2020 | Southern | Ft. Worth | 1345 | 80.00% | 91.38% | 92.79% | 92.86% |
| 10/30/2020 | Southern | Gulf Atlantic | 11072 | 85.21% | 94.34% | 95.32% | 95.81% |
| 10/30/2020 | Southern | Houston | 4220 | 86.61% | 91.49% | 91.64% | 92.06% |
| 10/30/2020 | Southern | Louisiana | 718 | 83.98% | 97.77% | 97.77% | 98.47% |
| 10/30/2020 | Southern | Mississippi | 374 | 72.73% | 94.65% | 94.92% | 96.79% |
| 10/30/2020 | Southern | Oklahoma | 630 | 63.33% | 95.24% | 95.24% | 98.25% |
| 10/30/2020 | Southern | Rio Grande | 2837 | 81.57% | 94.57% | 94.64% | 95.52% |
| 10/30/2020 | Southern | South Florida | 6012 | 88.41% | 96.94% | 96.97% | 97.46% |
| 10/30/2020 | Southern | Suncoast | 26840 | 93.72% | 97.99% | 98.04% | 98.20% |
| 10/30/2020 | Western | Alaska | 5000 | 90.88% | 96.30% | 97.56% | 97.88% |
| 10/30/2020 | Western | Arizona | 28057 | 91.67% | 98.32% | 98.44% | 98.67% |
| 10/30/2020 | Western | Central Plains | 4921 | 93.70% | 96.65% | 96.81% | 96.93% |
| 10/30/2020 | Western | Colorado/Wyoming | 11892 | 58.32% | 70.00% | 70.90% | 75.34% |
| 10/30/2020 | Western | Dakotas | 6005 | 94.27% | 98.38% | 98.43% | 98.65% |
| 10/30/2020 | Western | Hawkeye | 11941 | 95.08% | 98.23% | 98.58% | 98.75% |
| 10/30/2020 | Western | Mid-Americas | 5462 | 90.59% | 98.10% | 98.24% | 98.74% |
| 10/30/2020 | Western | Nevada Sierra | 17853 | 97.77% | 99.40% | 99.43% | 99.53% |
| 10/30/2020 | Western | Northland | 3213 | 93.06% | 98.35% | 98.57% | 98.72% |
| 10/30/2020 | Western | Portland | 23737 | 95.46% | 98.74% | 99.18% | 99.28% |
| 10/30/2020 | Western | Salt Lake City | 50238 | 98.62% | 99.64% | 99.68% | 99.80% |
| 10/30/2020 | Western | Seattle | 65306 | 94.61% | 98.70% | 98.86% | 99.08% |
| 10/31/2020 | Capital Metro | Atlanta | 7685 | 57.09% | 94.89% | 98.27% | 98.27% |
| 10/31/2020 | Capital Metro | Baltimore | 7130 | 88.98% | 94.12% | 97.29% | 98.25% |
| 10/31/2020 | Capital Metro | Capital | 9735 | 91.67% | 95.94% | 98.28% | 98.41% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Metro Capital | Greater S Carolina | 5937 | 76.82% | 92.18% | 97.17% | 97.91% |
| 10/31/2020 | Metro Capital | Greensboro | 10886 | 77.91% | 89.61% | 94.59% | 97.18% |
| 10/31/2020 | Metro Capital | Mid-Carolinas | 8733 | 75.74% | 92.77% | 95.90% | 96.04% |
| 10/31/2020 | Metro Capital | Norther Virginia | 10253 | 76.53% | 82.82% | 92.68% | 92.72% |
| 10/31/2020 | Metro Capital | Richmond | 8608 | 84.69% | 96.31% | 98.08% | 98.35% |
| 10/31/2020 | Eastern | Appalachian | 938 | 82.20% | 94.88% | 95.52% | 95.84% |
| 10/31/2020 | Eastern | Central Pennsylvania | 15364 | 52.17% | 90.65% | 97.59% | 98.95% |
| 10/31/2020 | Eastern | Kentuckiana | 522 | 66.28% | 77.59% | 83.72% | 83.72% |
| 10/31/2020 | Eastern | Norther Ohio | 15722 | 92.42% | 96.07% | 98.89% | 99.00% |
| 10/31/2020 | Eastern | Ohio Valley | 17592 | 94.33% | 97.57% | 98.84% | 99.35% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 9935 | 77.23% | 87.93% | 96.57% | 98.17% |
| 10/31/2020 | Eastern | South Jersey | 11830 | 92.25% | 94.89% | 96.79% | 96.98% |
| 10/31/2020 | Eastern | Tennessee | 2168 | 84.13% | 92.80% | 95.85% | 95.85% |
| 10/31/2020 | Eastern | Western New York | 8837 | 93.03% | 97.06% | 98.86% | 98.89% |
| 10/31/2020 | Eastern | Western Pennsylvania | 14782 | 90.97% | 95.62% | 99.29% | 99.41% |
| 10/31/2020 | Great Lakes | Central Illinois | 16762 | 89.97% | 96.15% | 97.75% | 98.07% |
| 10/31/2020 | Great Lakes | Chicago | 9802 | 88.31% | 91.03% | 91.68% | 92.14% |
| 10/31/2020 | Great Lakes | Detroit | 2818 | 78.03% | 88.61% | 95.42% | 95.95% |
| 10/31/2020 | Great Lakes | Gateway | 3824 | 87.13% | 93.54% | 96.91% | 97.36% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Great Lakes | Greater Indiana | 407 | 53.56% | 83.05% | 89.68% | 89.93% |
| 10/31/2020 | Great Lakes | Greater Michigan | 3464 | 68.59% | 93.82% | 96.91% | 97.23% |
| 10/31/2020 | Great Lakes | Lakeland | 1145 | 73.45% | 91.44% | 97.03% | 97.12% |
| 10/31/2020 | Northeast | Albany | 7691 | 94.96% | 97.59% | 98.93% | 99.06% |
| 10/31/2020 | Northeast | Caribbean | 2590 | 97.95% | 99.42% | 99.50% | 99.50% |
| 10/31/2020 | Northeast | Connecticut Valley | 4073 | 92.05% | 96.37% | 98.01% | 98.26% |
| 10/31/2020 | Northeast | Greater Boston | 10412 | 90.89% | 96.44% | 98.39% | 98.51% |
| 10/31/2020 | Northeast | Long Island | 16969 | 97.14% | 98.70% | 99.19% | 99.27% |
| 10/31/2020 | Northeast | New York | 7725 | 90.95% | 95.72% | 97.79% | 97.92% |
| 10/31/2020 | Northeast | Northern New England | 461 | 61.61% | 78.74% | 91.54% | 91.54% |
| 10/31/2020 | Northeast | Northern New Jersey | 21121 | 94.24% | 97.69% | 97.92% | 97.99% |
| 10/31/2020 | Northeast | Triboro | 6354 | 87.66% | 93.17% | 93.48% | 93.59% |
| 10/31/2020 | Northeast | Westchester | 5962 | 94.62% | 97.85% | 98.61% | 98.86% |
| 10/31/2020 | Pacific | Bay-Valley | 40526 | 97.85% | 98.92% | 99.19% | 99.23% |
| 10/31/2020 | Pacific | Honolulu | 5436 | 84.95% | 98.09% | 98.42% | 98.47% |
| 10/31/2020 | Pacific | Los Angeles | 37710 | 98.36% | 99.11% | 99.33% | 99.34% |
| 10/31/2020 | Pacific | Sacramento | 36842 | 97.07% | 98.86% | 99.16% | 99.20% |
| 10/31/2020 | Pacific | San Diego | 58216 | 98.11% | 99.36% | 99.67% | 99.69% |
| 10/31/2020 | Pacific | San Francisco | 23699 | 96.02% | 98.52% | 99.07% | 99.11% |
| 10/31/2020 | Pacific | Santa Ana | 30082 | 98.89% | 99.57% | 99.67% | 99.68% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Pacific | Sierra Coastal | 24147 | 97.52% | 98.57% | 99.30% | 99.32% |
| 10/31/2020 | Southern | Alabama | 653 | 62.33% | 81.32% | 91.58% | 91.58% |
| 10/31/2020 | Southern | Arkansas | 545 | 85.50% | 91.74% | 97.06% | 97.06% |
| 10/31/2020 | Southern | Dallas | 3602 | 86.90% | 95.95% | 97.89% | 97.89% |
| 10/31/2020 | Southern | Ft. Worth | 1741 | 85.35% | 90.18% | 92.71% | 93.45% |
| 10/31/2020 | Southern | Gulf Atlantic | 7961 | 83.17% | 94.35% | 97.81% | 97.95% |
| 10/31/2020 | Southern | Houston | 3000 | 79.97% | 89.60% | 91.57% | 91.87% |
| 10/31/2020 | Southern | Louisiana | 486 | 57.00% | 89.71% | 94.44% | 94.44% |
| 10/31/2020 | Southern | Mississippi | 620 | 60.00% | 90.00% | 97.26% | 97.58% |
| 10/31/2020 | Southern | Oklahoma | 450 | 69.56% | 86.22% | 92.89% | 92.89% |
| 10/31/2020 | Southern | Rio Grande | 2775 | 82.70% | 93.37% | 96.11% | 96.22% |
| 10/31/2020 | Southern | South Florida | 4220 | 84.31% | 92.20% | 96.33% | 96.49% |
| 10/31/2020 | Southern | Suncoast | 15487 | 92.46% | 96.56% | 98.25% | 98.27% |
| 10/31/2020 | Western | Alaska | 2811 | 91.71% | 96.02% | 97.51% | 98.11% |
| 10/31/2020 | Western | Arizona | 16317 | 88.97% | 94.48% | 97.45% | 97.65% |
| 10/31/2020 | Western | Central Plains | 3457 | 88.57% | 93.75% | 97.05% | 97.11% |
| 10/31/2020 | Western | Colorado/Wyoming | 10478 | 37.57% | 53.15% | 68.57% | 69.83% |
| 10/31/2020 | Western | Dakotas | 3230 | 87.89% | 94.33% | 97.68% | 97.80% |
| 10/31/2020 | Western | Hawkeye | 6071 | 94.20% | 97.05% | 98.53% | 98.55% |
| 10/31/2020 | Western | Mid-Americas | 3801 | 79.22% | 92.24% | 98.55% | 98.68% |
| 10/31/2020 | Western | Nevada Sierra | 18343 | 94.58% | 98.82% | 99.54% | 99.55% |
| 10/31/2020 | Western | Northland | 2585 | 74.55% | 94.62% | 97.60% | 97.68% |
| 10/31/2020 | Western | Portland | 16692 | 92.20% | 97.76% | 98.79% | 99.09% |
| 10/31/2020 | Western | Salt Lake City | 28723 | 94.60% | 98.56% | 99.55% | 99.56% |
| 10/31/2020 | Western | Seattle | 54979 | 94.65% | 98.10% | 98.82% | 98.85% |
| 11/2/2020 | Capital Metro | Atlanta | 6557 | 61.51% | 89.42% | 94.80% | 95.64% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Capital Metro | Baltimore | 11555 | 85.14% | 95.08% | 98.24% | 99.24% |
| 11/2/2020 | Capital Metro | Capital | 9296 | 90.31% | 95.52% | 97.68% | 98.57% |
| 11/2/2020 | Capital Metro | Greater S Carolina | 7814 | 79.77% | 89.71% | 93.84% | 97.57% |
| 11/2/2020 | Capital Metro | Greensboro | 12204 | 70.89% | 84.78% | 93.17% | 94.55% |
| 11/2/2020 | Capital Metro | Mid-Carolinas | 10152 | 74.02% | 84.88% | 94.99% | 96.10% |
| 11/2/2020 | Capital Metro | Norther Virginia | 13713 | 93.14% | 95.89% | 96.75% | 97.12% |
| 11/2/2020 | Capital Metro | Richmond | 10824 | 89.66% | 94.43% | 95.93% | 96.64% |
| 11/2/2020 | Eastern | Appalachian | 1194 | 71.69% | 82.16% | 84.00% | 84.67% |
| 11/2/2020 | Eastern | Central Pennsylvania | 26104 | 68.89% | 89.86% | 94.02% | 95.17% |
| 11/2/2020 | Eastern | Kentuckiana | 590 | 69.15% | 83.90% | 88.81% | 90.17% |
| 11/2/2020 | Eastern | Norther Ohio | 15432 | 88.24% | 93.95% | 96.71% | 97.27% |
| 11/2/2020 | Eastern | Ohio Valley | 15440 | 93.41% | 96.89% | 98.49% | 98.89% |
| 11/2/2020 | Eastern | Philadelphia Metropo | 15593 | 79.27% | 87.32% | 94.18% | 97.37% |
| 11/2/2020 | Eastern | South Jersey | 9810 | 88.71% | 92.36% | 94.92% | 97.15% |
| 11/2/2020 | Eastern | Tennessee | 5387 | 88.05% | 94.13% | 97.74% | 98.39% |
| 11/2/2020 | Eastern | Western New York | 9394 | 94.78% | 97.57% | 98.11% | 98.48% |
| 11/2/2020 | Eastern | Western Pennsylvania | 12113 | 91.65% | 95.41% | 96.95% | 99.08% |
| 11/2/2020 | Great Lakes | Central Illinois | 14604 | 91.35% | 96.60% | 97.82% | 98.51% |
| 11/2/2020 | Great Lakes | Chicago | 13179 | 70.37% | 75.28% | 77.04% | 77.23% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Great Lakes | Detroit | 3413 | 77.91% | 87.84% | 93.50% | 95.58% |
| 11/2/2020 | Great Lakes | Gateway | 3523 | 82.71% | 90.80% | 93.53% | 94.86% |
| 11/2/2020 | Great Lakes | Greater Indiana | 906 | 66.00% | 87.09% | 93.27% | 96.36% |
| 11/2/2020 | Great Lakes | Greater Michigan | 4798 | 86.83% | 95.02% | 97.10% | 97.92% |
| 11/2/2020 | Great Lakes | Lakeland | 1558 | 80.68% | 91.78% | 95.06% | 96.79% |
| 11/2/2020 | Northeast | Albany | 10411 | 95.05% | 97.69% | 98.45% | 98.97% |
| 11/2/2020 | Northeast | Caribbean | 1556 | 96.40% | 98.52% | 99.04% | 99.10% |
| 11/2/2020 | Northeast | Connecticut Valley | 6622 | 93.13% | 96.42% | 97.46% | 98.08% |
| 11/2/2020 | Northeast | Greater Boston | 14304 | 90.51% | 94.51% | 96.14% | 97.32% |
| 11/2/2020 | Northeast | Long Island | 11026 | 95.08% | 96.96% | 97.42% | 97.59% |
| 11/2/2020 | Northeast | New York | 34775 | 96.21% | 98.13% | 98.74% | 99.01% |
| 11/2/2020 | Northeast | Northern New England | 441 | 72.34% | 80.27% | 87.76% | 95.46% |
| 11/2/2020 | Northeast | Northern New Jersey | 20747 | 96.10% | 97.40% | 98.11% | 98.43% |
| 11/2/2020 | Northeast | Triboro | 9854 | 86.06% | 88.90% | 89.78% | 89.93% |
| 11/2/2020 | Northeast | Westchester | 5054 | 91.18% | 94.76% | 96.95% | 97.29% |
| 11/2/2020 | Pacific | Bay-Valley | 31453 | 95.34% | 98.52% | 98.75% | 98.88% |
| 11/2/2020 | Pacific | Honolulu | 3573 | 75.76% | 92.47% | 96.42% | 96.56% |
| 11/2/2020 | Pacific | Los Angeles | 25568 | 96.95% | 97.89% | 98.20% | 98.38% |
| 11/2/2020 | Pacific | Sacramento | 30135 | 92.85% | 96.00% | 99.04% | 99.08% |
| 11/2/2020 | Pacific | San Diego | 46714 | 97.75% | 98.97% | 99.38% | 99.58% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Pacific | San Francisco | 19355 | 96.17% | 97.56% | 97.91% | 98.00% |
| 11/2/2020 | Pacific | Santa Ana | 21597 | 98.60% | 99.13% | 99.46% | 99.62% |
| 11/2/2020 | Pacific | Sierra Coastal | 25832 | 96.85% | 97.55% | 97.82% | 98.22% |
| 11/2/2020 | Southern | Alabama | 1128 | 68.26% | 85.73% | 95.04% | 96.90% |
| 11/2/2020 | Southern | Arkansas | 889 | 88.19% | 95.84% | 98.09% | 98.88% |
| 11/2/2020 | Southern | Dallas | 2656 | 90.74% | 95.11% | 98.04% | 98.46% |
| 11/2/2020 | Southern | Ft. Worth | 1107 | 81.75% | 85.64% | 87.53% | 88.80% |
| 11/2/2020 | Southern | Gulf Atlantic | 7147 | 78.54% | 91.48% | 95.86% | 97.24% |
| 11/2/2020 | Southern | Houston | 2505 | 80.68% | 89.62% | 92.14% | 93.33% |
| 11/2/2020 | Southern | Louisiana | 818 | 70.17% | 83.86% | 93.64% | 95.60% |
| 11/2/2020 | Southern | Mississippi | 648 | 80.56% | 91.05% | 96.76% | 98.30% |
| 11/2/2020 | Southern | Oklahoma | 771 | 81.84% | 93.00% | 95.72% | 97.92% |
| 11/2/2020 | Southern | Rio Grande | 2448 | 82.03% | 90.36% | 94.32% | 97.59% |
| 11/2/2020 | Southern | South Florida | 2752 | 73.15% | 83.90% | 87.65% | 93.57% |
| 11/2/2020 | Southern | Suncoast | 13677 | 90.00% | 95.23% | 97.10% | 97.59% |
| 11/2/2020 | Western | Alaska | 2327 | 79.50% | 84.70% | 87.32% | 87.92% |
| 11/2/2020 | Western | Arizona | 10947 | 82.76% | 94.57% | 96.10% | 98.05% |
| 11/2/2020 | Western | Central Plains | 3183 | 86.08% | 92.77% | 97.11% | 97.71% |
| 11/2/2020 | Western | Colorado/Wyoming | 10322 | 52.68% | 71.00% | 81.33% | 89.32% |
| 11/2/2020 | Western | Dakotas | 3755 | 90.41% | 94.65% | 96.06% | 97.66% |
| 11/2/2020 | Western | Hawkeye | 9520 | 94.37% | 96.47% | 97.18% | 97.41% |
| 11/2/2020 | Western | Mid-Americas | 3691 | 81.63% | 91.85% | 97.16% | 98.16% |
| 11/2/2020 | Western | Nevada Sierra | 12028 | 97.00% | 98.66% | 99.29% | 99.53% |
| 11/2/2020 | Western | Northland | 1879 | 86.85% | 95.10% | 97.82% | 98.46% |
| 11/2/2020 | Western | Portland | 13543 | 93.66% | 97.24% | 98.24% | 98.92% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Western | Salt Lake City | 24450 | 96.47% | 98.79% | 99.35% | 99.54% |
| 11/2/2020 | Western | Seattle | 38515 | 94.89% | 97.11% | 97.81% | 98.26% |
| 11/3/2020 | Capital Metro | Atlanta | 1715 | 80.93% | 91.14% | 94.75% | 96.33% |
| 11/3/2020 | Capital Metro | Baltimore | 5836 | 90.61% | 96.38% | 98.44% | 98.90% |
| 11/3/2020 | Capital Metro | Capital | 4079 | 90.83% | 97.92% | 98.48% | 98.63% |
| 11/3/2020 | Capital Metro | Greater S Carolina | 1706 | 70.46% | 90.04% | 94.61% | 97.07% |
| 11/3/2020 | Capital Metro | Greensboro | 6256 | 71.99% | 94.37% | 97.33% | 98.08% |
| 11/3/2020 | Capital Metro | Mid-Carolinas | 3373 | 79.16% | 93.51% | 95.85% | 96.80% |
| 11/3/2020 | Capital Metro | Norther Virginia | 5719 | 92.94% | 96.29% | 96.80% | 96.96% |
| 11/3/2020 | Metro | Richmond | 2679 | 83.99% | 93.58% | 94.62% | 95.15% |
| 11/3/2020 | Eastern | Appalachian | 614 | 37.62% | 91.21% | 92.67% | 93.00% |
| 11/3/2020 | Eastern | Central Pennsylvania | 9858 | 59.87% | 88.91% | 97.36% | 98.69% |
| 11/3/2020 | Eastern | Kentuckiana | 208 | 57.21% | 84.13% | 85.58% | 87.50% |
| 11/3/2020 | Eastern | Norther Ohio | 5293 | 92.35% | 98.17% | 99.00% | 99.06% |
| 11/3/2020 | Eastern | Ohio Valley | 7959 | 94.67% | 98.68% | 99.22% | 99.48% |
| 11/3/2020 | Eastern | Philadelphia Metropo | 2820 | 65.14% | 88.51% | 92.80% | 94.79% |
| 11/3/2020 | Eastern | South Jersey | 10619 | 96.83% | 98.36% | 98.70% | 99.11% |
| 11/3/2020 | Eastern | Tennessee | 793 | 78.56% | 93.95% | 96.09% | 97.10% |
| 11/3/2020 | Eastern | Western New York | 2462 | 92.20% | 98.50% | 99.27% | 99.35% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Eastern | Western Pennsylvania | 5130 | 90.62% | 97.19% | 98.11% | 98.40% |
| 11/3/2020 | Great Lakes | Central Illinois | 9669 | 93.33% | 98.01% | 98.40% | 98.74% |
| 11/3/2020 | Great Lakes | Chicago | 8329 | 61.11% | 73.11% | 74.13% | 74.56% |
| 11/3/2020 | Great Lakes | Detroit | 899 | 78.42% | 87.54% | 93.44% | 94.88% |
| 11/3/2020 | Great Lakes | Gateway | 1105 | 64.71% | 91.76% | 93.39% | 94.93% |
| 11/3/2020 | Great Lakes | Greater Indiana | 133 | 60.90% | 88.72% | 91.73% | 93.98% |
| 11/3/2020 | Great Lakes | Greater Michigan | 782 | 82.48% | 94.88% | 97.31% | 97.57% |
| 11/3/2020 | Great Lakes | Lakeland | 595 | 74.79% | 94.29% | 98.49% | 98.49% |
| 11/3/2020 | Northeast | Albany | 5144 | 91.04% | 99.32% | 99.59% | 99.69% |
| 11/3/2020 | Northeast | Caribbean | 1296 | 98.77% | 99.85% | 100.00% | 100.00% |
| 11/3/2020 | Northeast | Connecticut Valley | 1785 | 92.72% | 99.05% | 99.38% | 99.55% |
| 11/3/2020 | Northeast | Greater Boston | 6571 | 94.34% | 98.63% | 98.98% | 99.25% |
| 11/3/2020 | Northeast | Long Island | 11405 | 97.25% | 99.38% | 99.47% | 99.52% |
| 11/3/2020 | Northeast | New York | 10139 | 95.39% | 99.09% | 99.45% | 99.68% |
| 11/3/2020 | Northeast | Northern New England | 105 | 67.62% | 82.86% | 92.38% | 95.24% |
| 11/3/2020 | Northeast | Northern New Jersey | 6735 | 93.08% | 98.93% | 99.15% | 99.38% |
| 11/3/2020 | Northeast | Triboro | 3187 | 91.03% | 94.60% | 95.42% | 95.54% |
| 11/3/2020 | Northeast | Westchester | 3062 | 91.41% | 98.56% | 98.73% | 98.86% |
| 11/3/2020 | Pacific | Bay-Valley | 44875 | 96.40% | 96.89% | 96.96% | 96.97% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Pacific | Honolulu | 3242 | 94.57% | 97.93% | 98.70% | 98.89% |
| 11/3/2020 | Pacific | Los Angeles | 39128 | 98.67% | 99.48% | 99.50% | 99.51% |
| 11/3/2020 | Pacific | Sacramento | 37136 | 98.39% | 99.30% | 99.33% | 99.34% |
| 11/3/2020 | Pacific | San Diego | 62308 | 99.27% | 99.85% | 99.90% | 99.93% |
| 11/3/2020 | Pacific | San Francisco | 16044 | 99.03% | 99.58% | 99.61% | 99.68% |
| 11/3/2020 | Pacific | Santa Ana | 33569 | 98.07% | 99.67% | 99.72% | 99.75% |
| 11/3/2020 | Pacific | Sierra Coastal | 16042 | 99.08% | 99.63% | 99.73% | 99.79% |
| 11/3/2020 | Southern | Alabama | 286 | 62.59% | 90.56% | 95.45% | 96.85% |
| 11/3/2020 | Southern | Arkansas | 116 | 70.69% | 96.55% | 99.14% | 99.14% |
| 11/3/2020 | Southern | Dallas | 936 | 86.65% | 96.58% | 97.44% | 98.93% |
| 11/3/2020 | Southern | Ft. Worth | 255 | 86.67% | 92.55% | 94.51% | 94.90% |
| 11/3/2020 | Southern | Gulf Atlantic | 2097 | 82.02% | 94.66% | 96.33% | 97.62% |
| 11/3/2020 | Southern | Houston | 667 | 83.81% | 95.95% | 96.40% | 96.85% |
| 11/3/2020 | Southern | Louisiana | 215 | 64.19% | 92.09% | 93.02% | 98.14% |
| 11/3/2020 | Southern | Mississippi | 379 | 82.06% | 96.83% | 97.10% | 97.10% |
| 11/3/2020 | Southern | Oklahoma | 239 | 69.46% | 96.23% | 97.49% | 97.91% |
| 11/3/2020 | Southern | Rio Grande | 845 | 85.09% | 96.45% | 97.63% | 97.99% |
| 11/3/2020 | Southern | South Florida | 1465 | 83.55% | 95.63% | 97.06% | 97.88% |
| 11/3/2020 | Southern | Suncoast | 3397 | 84.37% | 95.88% | 97.44% | 98.47% |
| 11/3/2020 | Western | Alaska | 2291 | 86.91% | 95.64% | 96.25% | 96.46% |
| 11/3/2020 | Western | Arizona | 5067 | 91.71% | 98.01% | 98.60% | 99.19% |
| 11/3/2020 | Western | Central Plains | 1587 | 93.01% | 97.61% | 97.92% | 98.30% |
| 11/3/2020 | Western | Colorado/Wyoming | 3287 | 49.29% | 80.26% | 89.53% | 91.85% |
| 11/3/2020 | Western | Dakotas | 577 | 77.82% | 93.07% | 94.28% | 95.32% |
| 11/3/2020 | Western | Hawkeye | 1652 | 92.86% | 97.94% | 98.24% | 98.31% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 11/3/2020 | Western | Mid-Americas | 1629 | 86.49% | 97.61% | 98.34% | 98.65% |
| 11/3/2020 | Western | Nevada Sierra | 15068 | 99.15% | 99.81% | 99.87% | 99.91% |
| 11/3/2020 | Western | Northland | 1011 | 50.64% | 98.02% | 98.62% | 98.91% |
| 11/3/2020 | Western | Portland | 8235 | 96.42% | 99.11% | 99.33% | 99.53% |
| 11/3/2020 | Western | Salt Lake City | 30064 | 83.20% | 99.84% | 99.86% | 99.90% |
| 11/3/2020 | Western | Seattle | 43756 | 98.63% | 99.58% | 99.67% | 99.69% |
| 11/4/2020 | Capital Metro | Atlanta | 419 | 68.50% | 79.71% | 82.82% | 85.92% |
| 11/4/2020 | Capital Metro | Baltimore | 4089 | 93.98% | 94.79% | 97.87% | 98.88% |
| 11/4/2020 | Capital Metro | Capital | 2085 | 95.64% | 96.50% | 98.99% | 99.57% |
| 11/4/2020 | Capital Metro | Greater S Carolina | 397 | 68.77% | 77.83% | 90.93% | 96.22% |
| 11/4/2020 | Capital Metro | Greensboro | 3944 | 88.95% | 90.29% | 96.30% | 97.46% |
| 11/4/2020 | Capital Metro | Mid-Carolinas | 1628 | 89.62% | 92.01% | 95.21% | 95.58% |
| 11/4/2020 | Capital Metro | Norther Virginia | 3930 | 94.07% | 94.86% | 96.46% | 96.97% |
| 11/4/2020 | Capital Metro | Richmond | 2486 | 93.36% | 94.61% | 97.47% | 97.75% |
| 11/4/2020 | Eastern | Appalachian | 187 | 80.75% | 82.89% | 91.98% | 93.58% |
| 11/4/2020 | Eastern | Central Pennsylvania | 3153 | 74.02% | 78.27% | 92.74% | 96.32% |
| 11/4/2020 | Eastern | Kentuckiana | 116 | 63.79% | 65.52% | 81.03% | 84.48% |
| 11/4/2020 | Eastern | Norther Ohio | 2408 | 95.02% | 95.35% | 98.09% | 98.21% |
| 11/4/2020 | Eastern | Ohio Valley | 1961 | 91.23% | 92.96% | 98.62% | 99.18% |
| 11/4/2020 | Eastern | Philadelphia Metropo | 1535 | 77.46% | 80.98% | 92.44% | 95.24% |
| 11/4/2020 | Eastern | South Jersey | 2011 | 90.20% | 91.25% | 93.64% | 94.78% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Eastern | Tennessee | 314 | 78.98% | 87.90% | 95.54% | 96.50% |
| 11/4/2020 | Eastern | Western New York | 920 | 94.67% | 95.54% | 97.50% | 97.72% |
| 11/4/2020 | Eastern | Western Pennsylvania | 1502 | 82.42% | 86.28% | 97.47% | 98.40% |
| 11/4/2020 | Great Lakes | Central Illinois | 5597 | 96.30% | 96.89% | 98.48% | 98.71% |
| 11/4/2020 | Great Lakes | Chicago | 10990 | 35.18% | 36.06% | 36.50% | 36.55% |
| 11/4/2020 | Great Lakes | Detroit | 318 | 77.36% | 83.02% | 93.71% | 94.03% |
| 11/4/2020 | Great Lakes | Gateway | 342 | 79.53% | 86.84% | 92.40% | 94.74% |
| 11/4/2020 | Great Lakes | Greater Indiana | 75 | 80.00% | 89.33% | 94.67% | 94.67% |
| 11/4/2020 | Great Lakes | Greater Michigan | 158 | 81.01% | 88.61% | 93.67% | 94.30% |
| 11/4/2020 | Great Lakes | Lakeland | 355 | 89.01% | 90.70% | 95.21% | 95.49% |
| 11/4/2020 | Northeast | Albany | 1827 | 95.29% | 96.77% | 98.52% | 98.52% |
| 11/4/2020 | Northeast | Caribbean | 179 | 94.97% | 96.65% | 98.32% | 98.32% |
| 11/4/2020 | Northeast | Connecticut Valley | 758 | 91.69% | 93.40% | 98.28% | 98.68% |
| 11/4/2020 | Northeast | Greater Boston | 2689 | 92.90% | 94.50% | 98.14% | 98.74% |
| 11/4/2020 | Northeast | Long Island | 4693 | 97.83% | 98.38% | 98.89% | 98.93% |
| 11/4/2020 | Northeast | New York | 7660 | 96.84% | 97.62% | 99.35% | 99.43% |
| 11/4/2020 | Northeast | Northern New England | 83 | 85.54% | 85.54% | 92.77% | 93.98% |
| 11/4/2020 | Northeast | Northern New Jersey | 3999 | 97.02% | 97.75% | 98.67% | 98.75% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Northeast | Triboro | 3042 | 90.47% | 90.83% | 91.55% | 91.58% |
| 11/4/2020 | Northeast | Westchester | 1597 | 91.73% | 93.49% | 98.37% | 98.50% |
| 11/4/2020 | Pacific | Bay-Valley | 32029 | 99.48% | 99.56% | 99.81% | 99.83% |
| 11/4/2020 | Pacific | Honolulu | 225 | 87.11% | 96.00% | 97.78% | 97.78% |
| 11/4/2020 | Pacific | Los Angeles | 24456 | 99.17% | 99.38% | 99.53% | 99.55% |
| 11/4/2020 | Pacific | Sacramento | 24642 | 97.86% | 97.95% | 98.19% | 98.20% |
| 11/4/2020 | Pacific | San Diego | 49512 | 99.78% | 99.87% | 99.91% | 99.93% |
| 11/4/2020 | Pacific | San Francisco | 9754 | 98.44% | 98.92% | 99.10% | 99.13% |
| 11/4/2020 | Pacific | Santa Ana | 22615 | 99.41% | 99.44% | 99.51% | 99.52% |
| 11/4/2020 | Pacific | Sierra Coastal | 2888 | 85.25% | 86.18% | 87.19% | 87.19% |
| 11/4/2020 | Southern | Alabama | 155 | 83.87% | 87.74% | 96.77% | 98.71% |
| 11/4/2020 | Southern | Arkansas | 78 | 80.77% | 85.90% | 96.15% | 96.15% |
| 11/4/2020 | Southern | Dallas | 348 | 83.62% | 90.52% | 95.40% | 95.69% |
| 11/4/2020 | Southern | Ft. Worth | 105 | 83.81% | 90.48% | 97.14% | 98.10% |
| 11/4/2020 | Southern | Gulf Atlantic | 549 | 77.41% | 83.61% | 93.26% | 94.54% |
| 11/4/2020 | Southern | Houston | 278 | 84.17% | 88.85% | 91.37% | 93.88% |
| 11/4/2020 | Southern | Louisiana | 129 | 85.27% | 91.47% | 96.12% | 100.00% |
| 11/4/2020 | Southern | Mississippi | 204 | 88.24% | 92.65% | 96.08% | 97.06% |
| 11/4/2020 | Southern | Oklahoma | 115 | 76.52% | 80.87% | 96.52% | 98.26% |
| 11/4/2020 | Southern | Rio Grande | 369 | 88.35% | 91.60% | 97.56% | 97.83% |
| 11/4/2020 | Southern | South Florida | 307 | 72.31% | 84.36% | 94.79% | 95.11% |
| 11/4/2020 | Southern | Suncoast | 649 | 73.50% | 80.59% | 90.60% | 95.22% |
| 11/4/2020 | Western | Alaska | 1184 | 86.82% | 87.58% | 88.77% | 88.77% |
| 11/4/2020 | Western | Arizona | 703 | 87.20% | 93.03% | 94.88% | 95.31% |
| 11/4/2020 | Western | Central Plains | 508 | 94.69% | 96.46% | 98.62% | 99.02% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Western | Colorado/Wyoming | 968 | 42.98% | 54.34% | 80.58% | 86.36% |
| 11/4/2020 | Western | Dakotas | 182 | 68.68% | 76.37% | 84.07% | 88.46% |
| 11/4/2020 | Western | Hawkeye | 465 | 92.04% | 93.33% | 96.77% | 96.77% |
| 11/4/2020 | Western | Mid-Americas | 350 | 81.71% | 87.71% | 95.43% | 96.57% |
| 11/4/2020 | Western | Nevada Sierra | 8908 | 99.37% | 99.58% | 99.80% | 99.83% |
| 11/4/2020 | Western | Northland | 166 | 90.36% | 94.58% | 96.99% | 97.59% |
| 11/4/2020 | Western | Portland | 2714 | 97.09% | 98.56% | 99.41% | 99.63% |
| 11/4/2020 | Western | Salt Lake City | 3236 | 98.61% | 98.89% | 99.54% | 99.60% |
| 11/4/2020 | Western | Seattle | 27906 | 99.43% | 99.66% | 99.80% | 99.82% |
| 11/5/2020 | Capital Metro | Atlanta | 359 | 79.39% | 79.67% | 86.07% | 88.58% |
| 11/5/2020 | Capital Metro | Baltimore | 1076 | 70.26% | 85.78% | 89.59% | 96.38% |
| 11/5/2020 | Capital Metro | Capital | 677 | 83.75% | 90.84% | 95.42% | 97.93% |
| 11/5/2020 | Capital Metro | Greater S Carolina | 213 | 72.30% | 73.24% | 77.93% | 88.26% |
| 11/5/2020 | Capital Metro | Greensboro | 951 | 63.20% | 66.88% | 68.87% | 86.96% |
| 11/5/2020 | Capital Metro | Mid-Carolinas | 584 | 75.51% | 80.48% | 83.56% | 93.66% |
| 11/5/2020 | Capital Metro | Norther Virginia | 697 | 85.08% | 90.10% | 91.39% | 92.25% |
| 11/5/2020 | Capital Metro | Richmond | 1056 | 87.03% | 90.81% | 92.99% | 95.55% |
| 11/5/2020 | Eastern | Appalachian | 142 | 61.27% | 73.94% | 81.69% | 90.14% |
| 11/5/2020 | Eastern | Central Pennsylvania | 1207 | 48.05% | 65.37% | 68.85% | 85.92% |
| 11/5/2020 | Eastern | Kentuckiana | 76 | 55.26% | 56.58% | 60.53% | 85.53% |
| 11/5/2020 | Eastern | Norther Ohio | 700 | 87.14% | 93.29% | 94.57% | 97.00% |
| 11/5/2020 | Eastern | Ohio Valley | 1091 | 87.08% | 90.65% | 96.70% | 98.72% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 11/5/2020 | Eastern | Philadelphia Metropo | 677 | 50.96% | 64.11% | 67.95% | 90.25% |
| 11/5/2020 | Eastern | South Jersey | 887 | 80.50% | 87.26% | 88.50% | 94.48% |
| 11/5/2020 | Eastern | Tennessee | 283 | 83.39% | 84.10% | 87.63% | 94.35% |
| 11/5/2020 | Eastern | Western New York | 423 | 88.18% | 88.42% | 94.80% | 97.16% |
| 11/5/2020 | Eastern | Western Pennsylvania | 766 | 80.94% | 88.64% | 92.43% | 96.87% |
| 11/5/2020 | Great Lakes | Central Illinois | 2759 | 95.72% | 96.59% | 97.21% | 98.15% |
| 11/5/2020 | Great Lakes | Chicago | 4594 | 56.29% | 56.68% | 57.18% | 57.73% |
| 11/5/2020 | Great Lakes | Detroit | 228 | 81.14% | 85.96% | 89.47% | 93.42% |
| 11/5/2020 | Great Lakes | Gateway | 203 | 72.41% | 73.89% | 87.19% | 91.63% |
| 11/5/2020 | Great Lakes | Greater Indiana | 78 | 75.64% | 76.92% | 89.74% | 94.87% |
| 11/5/2020 | Great Lakes | Greater Michigan | 160 | 89.38% | 90.00% | 93.13% | 96.88% |
| 11/5/2020 | Great Lakes | Lakeland | 130 | 82.31% | 88.46% | 90.00% | 93.85% |
| 11/5/2020 | Northeast | Albany | 944 | 94.70% | 97.67% | 97.99% | 99.79% |
| 11/5/2020 | Northeast | Caribbean | 39 | 89.74% | 89.74% | 94.87% | 94.87% |
| 11/5/2020 | Northeast | Connecticut Valley | 509 | 89.98% | 91.94% | 93.52% | 95.48% |
| 11/5/2020 | Northeast | Greater Boston | 1283 | 92.05% | 94.08% | 95.87% | 97.51% |
| 11/5/2020 | Northeast | Long Island | 995 | 91.36% | 95.88% | 96.58% | 97.29% |
| 11/5/2020 | Northeast | New York | 1904 | 96.27% | 97.58% | 98.21% | 98.84% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Northeast | Northern New England | 36 | 80.56% | 88.89% | 88.89% | 94.44% |
| 11/5/2020 | Northeast | Northern New Jersey | 2725 | 96.04% | 97.91% | 98.02% | 99.01% |
| 11/5/2020 | Northeast | Triboro | 729 | 87.79% | 90.53% | 94.10% | 95.88% |
| 11/5/2020 | Northeast | Westchester | 725 | 91.17% | 95.72% | 96.83% | 98.34% |
| 11/5/2020 | Pacific | Bay-Valley | 4720 | 98.20% | 98.33% | 98.81% | 98.92% |
| 11/5/2020 | Pacific | Honolulu | 492 | 89.23% | 92.28% | 95.93% | 98.17% |
| 11/5/2020 | Pacific | Los Angeles | 4027 | 97.91% | 97.99% | 98.46% | 98.78% |
| 11/5/2020 | Pacific | Sacramento | 4901 | 97.65% | 98.04% | 98.49% | 98.69% |
| 11/5/2020 | Pacific | San Diego | 6968 | 98.72% | 98.79% | 99.30% | 99.58% |
| 11/5/2020 | Pacific | San Francisco | 1989 | 97.84% | 98.19% | 98.69% | 98.94% |
| 11/5/2020 | Pacific | Santa Ana | 3050 | 85.41% | 85.77% | 86.98% | 87.41% |
| 11/5/2020 | Pacific | Sierra Coastal | 2605 | 98.23% | 98.35% | 98.73% | 98.93% |
| 11/5/2020 | Southern | Alabama | 129 | 82.17% | 82.17% | 85.27% | 93.02% |
| 11/5/2020 | Southern | Arkansas | 56 | 80.36% | 80.36% | 83.93% | 85.71% |
| 11/5/2020 | Southern | Dallas | 257 | 85.99% | 85.99% | 95.33% | 97.28% |
| 11/5/2020 | Southern | Ft. Worth | 40 | 60.00% | 60.00% | 80.00% | 82.50% |
| 11/5/2020 | Southern | Gulf Atlantic | 348 | 76.15% | 77.01% | 83.62% | 92.53% |
| 11/5/2020 | Southern | Houston | 114 | 75.44% | 75.44% | 79.82% | 86.84% |
| 11/5/2020 | Southern | Louisiana | 116 | 82.76% | 84.48% | 90.52% | 95.69% |
| 11/5/2020 | Southern | Mississippi | 87 | 82.76% | 82.76% | 86.21% | 89.66% |
| 11/5/2020 | Southern | Oklahoma | 85 | 65.88% | 65.88% | 67.06% | 97.65% |
| 11/5/2020 | Southern | Rio Grande | 166 | 86.14% | 86.14% | 87.95% | 97.59% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|--------|--------|--------|--------|--------|
| 11/5/2020 | Southern | South Florida | 270 | 80.37% | 80.37% | 84.81% | 90.00% |
| 11/5/2020 | Southern | Suncoast | 681 | 82.67% | 82.67% | 89.57% | 95.15% |
| 11/5/2020 | Western | Alaska | 253 | 81.82% | 83.40% | 84.98% | 86.17% |
| 11/5/2020 | Western | Arizona | 1030 | 94.27% | 94.27% | 95.34% | 96.80% |
| 11/5/2020 | Western | Central Plains | 189 | 70.90% | 79.89% | 82.01% | 93.12% |
| 11/5/2020 | Western | Colorado/Wyoming | 666 | 60.06% | 61.86% | 69.22% | 77.18% |
| 11/5/2020 | Western | Dakotas | 176 | 79.55% | 84.09% | 90.91% | 93.75% |
| 11/5/2020 | Western | Hawkeye | 299 | 78.93% | 85.62% | 89.30% | 92.98% |
| 11/5/2020 | Western | Mid-Americas | 236 | 73.73% | 83.05% | 90.68% | 94.92% |
| 11/5/2020 | Western | Nevada Sierra | 1232 | 97.73% | 98.21% | 98.62% | 99.68% |
| 11/5/2020 | Western | Northland | 137 | 86.13% | 90.51% | 91.97% | 94.89% |
| 11/5/2020 | Western | Portland | 1430 | 93.01% | 93.43% | 97.62% | 98.88% |
| 11/5/2020 | Western | Salt Lake City | 2011 | 98.16% | 98.16% | 98.61% | 99.30% |
| 11/5/2020 | Western | Seattle | 4864 | 96.63% | 96.79% | 97.94% | 98.52% |
| 11/6/2020 | Capital Metro | Atlanta | 288 | 70.49% | 86.11% | 86.11% | 86.11% |
| 11/6/2020 | Capital Metro | Baltimore | 391 | 43.22% | 64.45% | 79.28% | 81.84% |
| 11/6/2020 | Capital Metro | Capital | 275 | 61.09% | 90.18% | 92.00% | 94.18% |
| 11/6/2020 | Capital Metro | Greater S Carolina | 109 | 62.39% | 79.82% | 79.82% | 82.57% |
| 11/6/2020 | Capital Metro | Greensboro | 336 | 53.57% | 78.87% | 82.14% | 83.33% |
| 11/6/2020 | Capital Metro | Mid-Carolinas | 218 | 57.80% | 84.86% | 85.32% | 91.28% |
| 11/6/2020 | Capital Metro | Norther Virginia | 295 | 63.05% | 83.73% | 87.12% | 87.12% |
| 11/6/2020 | Metro | Richmond | 584 | 74.32% | 90.07% | 93.66% | 94.86% |
| 11/6/2020 | Eastern | Appalachian | 92 | 44.57% | 76.09% | 80.43% | 81.52% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/6/2020 | Eastern | Central Pennsylvania | 689 | 47.17% | 76.05% | 87.08% | 88.53% |
| 11/6/2020 | Eastern | Kentuckiana | 46 | 73.91% | 86.96% | 86.96% | 86.96% |
| 11/6/2020 | Eastern | Norther Ohio | 291 | 60.82% | 89.69% | 92.78% | 93.81% |
| 11/6/2020 | Eastern | Ohio Valley | 374 | 52.67% | 89.57% | 93.32% | 93.58% |
| 11/6/2020 | Eastern | Philadelphia Metropo | 450 | 64.67% | 81.33% | 83.33% | 85.78% |
| 11/6/2020 | Eastern | South Jersey | 326 | 72.39% | 84.36% | 87.42% | 89.57% |
| 11/6/2020 | Eastern | Tennessee | 165 | 64.85% | 87.27% | 87.88% | 87.88% |
| 11/6/2020 | Eastern | Western New York | 200 | 65.00% | 88.00% | 91.50% | 96.00% |
| 11/6/2020 | Eastern | Western Pennsylvania | 267 | 67.04% | 84.27% | 91.01% | 94.38% |
| 11/6/2020 | Great Lakes | Central Illinois | 851 | 81.32% | 94.71% | 96.47% | 96.94% |
| 11/6/2020 | Great Lakes | Chicago | 1614 | 47.15% | 53.04% | 53.41% | 53.72% |
| 11/6/2020 | Great Lakes | Detroit | 214 | 55.14% | 84.58% | 84.58% | 85.05% |
| 11/6/2020 | Great Lakes | Gateway | 133 | 55.64% | 76.69% | 77.44% | 81.20% |
| 11/6/2020 | Great Lakes | Greater Indiana | 34 | 82.35% | 88.24% | 91.18% | 91.18% |
| 11/6/2020 | Great Lakes | Greater Michigan | 121 | 65.29% | 87.60% | 87.60% | 87.60% |
| 11/6/2020 | Great Lakes | Lakeland | 68 | 63.24% | 86.76% | 86.76% | 88.24% |
| 11/6/2020 | Northeast | Albany | 349 | 87.39% | 97.42% | 97.42% | 97.99% |
| 11/6/2020 | Northeast | Caribbean | 8 | 50.00% | 50.00% | 50.00% | 50.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|--------|--------|--------|--------|--------|
| 11/6/2020 | Northeast | Connecticut Valley | 193 | 69.95% | 83.42% | 94.82% | 94.82% |
| 11/6/2020 | Northeast | Greater Boston | 358 | 87.71% | 94.97% | 94.97% | 94.97% |
| 11/6/2020 | Northeast | Long Island | 416 | 67.07% | 84.86% | 94.47% | 96.15% |
| 11/6/2020 | Northeast | New York | 571 | 81.79% | 90.72% | 92.47% | 95.97% |
| 11/6/2020 | Northeast | Northern New England | 24 | 66.67% | 87.50% | 91.67% | 91.67% |
| 11/6/2020 | Northeast | Northern New Jersey | 625 | 82.40% | 92.32% | 94.72% | 95.52% |
| 11/6/2020 | Northeast | Triboro | 227 | 60.79% | 74.89% | 78.41% | 79.74% |
| 11/6/2020 | Northeast | Westchester | 253 | 75.89% | 91.30% | 92.49% | 92.49% |
| 11/6/2020 | Pacific | Bay-Valley | 926 | 89.09% | 96.00% | 96.33% | 97.30% |
| 11/6/2020 | Pacific | Honolulu | 186 | 67.74% | 75.27% | 78.49% | 80.65% |
| 11/6/2020 | Pacific | Los Angeles | 849 | 88.81% | 93.64% | 93.64% | 94.58% |
| 11/6/2020 | Pacific | Sacramento | 733 | 90.18% | 95.77% | 95.77% | 96.73% |
| 11/6/2020 | Pacific | San Diego | 1291 | 85.59% | 96.90% | 97.06% | 98.37% |
| 11/6/2020 | Pacific | San Francisco | 385 | 90.65% | 95.58% | 96.10% | 96.88% |
| 11/6/2020 | Pacific | Santa Ana | 425 | 94.35% | 97.65% | 98.35% | 98.82% |
| 11/6/2020 | Pacific | Sierra Coastal | 592 | 86.15% | 92.74% | 92.74% | 93.07% |
| 11/6/2020 | Southern | Alabama | 84 | 58.33% | 86.90% | 88.10% | 94.05% |
| 11/6/2020 | Southern | Arkansas | 13 | 61.54% | 69.23% | 69.23% | 69.23% |
| 11/6/2020 | Southern | Dallas | 95 | 61.05% | 71.58% | 72.63% | 83.16% |
| 11/6/2020 | Southern | Ft. Worth | 33 | 60.61% | 72.73% | 72.73% | 75.76% |
| 11/6/2020 | Southern | Gulf Atlantic | 177 | 64.41% | 92.66% | 92.66% | 94.92% |
| 11/6/2020 | Southern | Houston | 39 | 64.10% | 84.62% | 84.62% | 92.31% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 11/6/2020 | Southern | Louisiana | 92 | 78.26% | 89.13% | 89.13% | 92.39% |
| 11/6/2020 | Southern | Mississippi | 64 | 79.69% | 92.19% | 92.19% | 95.31% |
| 11/6/2020 | Southern | Oklahoma | 58 | 67.24% | 81.03% | 81.03% | 81.03% |
| 11/6/2020 | Southern | Rio Grande | 65 | 76.92% | 90.77% | 90.77% | 92.31% |
| 11/6/2020 | Southern | South Florida | 152 | 63.82% | 93.42% | 93.42% | 95.39% |
| 11/6/2020 | Southern | Suncoast | 275 | 78.91% | 90.18% | 90.18% | 91.64% |
| 11/6/2020 | Western | Alaska | 115 | 79.13% | 85.22% | 87.83% | 90.43% |
| 11/6/2020 | Western | Arizona | 323 | 85.45% | 92.57% | 92.57% | 92.88% |
| 11/6/2020 | Western | Central Plains | 93 | 62.37% | 76.34% | 77.42% | 79.57% |
| 11/6/2020 | Western | Colorado/Wyoming | 658 | 49.54% | 80.24% | 80.55% | 81.31% |
| 11/6/2020 | Western | Dakotas | 120 | 69.17% | 80.83% | 80.83% | 84.17% |
| 11/6/2020 | Western | Hawkeye | 109 | 67.89% | 86.24% | 86.24% | 86.24% |
| 11/6/2020 | Western | Mid-Americas | 136 | 44.85% | 86.76% | 88.24% | 90.44% |
| 11/6/2020 | Western | Nevada Sierra | 317 | 92.43% | 97.16% | 97.48% | 98.11% |
| 11/6/2020 | Western | Northland | 84 | 67.86% | 94.05% | 94.05% | 94.05% |
| 11/6/2020 | Western | Portland | 947 | 75.08% | 85.01% | 96.41% | 97.25% |
| 11/6/2020 | Western | Salt Lake City | 362 | 76.52% | 93.09% | 93.09% | 93.92% |
| 11/6/2020 | Western | Seattle | 1031 | 78.47% | 91.95% | 92.43% | 93.40% |
| 11/7/2020 | Capital Metro | Atlanta | 184 | 48.37% | 83.15% | 88.04% | 88.04% |
| 11/7/2020 | Capital Metro | Baltimore | 224 | 64.29% | 79.46% | 91.07% | 93.75% |
| 11/7/2020 | Capital Metro | Capital | 145 | 68.97% | 81.38% | 91.03% | 93.79% |
| 11/7/2020 | Capital Metro | Greater S Carolina | 86 | 68.60% | 80.23% | 90.70% | 90.70% |
| 11/7/2020 | Capital Metro | Greensboro | 166 | 43.37% | 59.04% | 83.13% | 83.73% |
| 11/7/2020 | Metro | Mid-Carolinas | 118 | 47.46% | 75.42% | 86.44% | 86.44% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/7/2020 | Capital Metro | Norther Virginia | 119 | 50.42% | 77.31% | 92.44% | 93.28% |
| 11/7/2020 | Capital Metro | Richmond | 181 | 63.54% | 81.22% | 92.82% | 94.48% |
| 11/7/2020 | Eastern | Appalachian | 41 | 24.39% | 58.54% | 95.12% | 95.12% |
| 11/7/2020 | Eastern | Central Pennsylvania | 482 | 17.01% | 30.50% | 42.12% | 43.57% |
| 11/7/2020 | Eastern | Kentuckiana | 16 | 37.50% | 56.25% | 56.25% | 56.25% |
| 11/7/2020 | Eastern | Norther Ohio | 139 | 54.68% | 78.42% | 92.81% | 92.81% |
| 11/7/2020 | Eastern | Ohio Valley | 131 | 49.62% | 76.34% | 91.60% | 91.60% |
| 11/7/2020 | Eastern | Philadelphia Metropo | 186 | 29.03% | 66.67% | 76.34% | 77.96% |
| 11/7/2020 | Eastern | South Jersey | 109 | 55.05% | 69.72% | 80.73% | 82.57% |
| 11/7/2020 | Eastern | Tennessee | 66 | 68.18% | 84.85% | 86.36% | 86.36% |
| 11/7/2020 | Eastern | Western New York | 87 | 56.32% | 81.61% | 96.55% | 96.55% |
| 11/7/2020 | Eastern | Western Pennsylvania | 103 | 65.05% | 74.76% | 80.58% | 80.58% |
| 11/7/2020 | Great Lakes | Central Illinois | 258 | 53.88% | 76.74% | 88.37% | 89.15% |
| 11/7/2020 | Great Lakes | Chicago | 321 | 37.38% | 53.27% | 61.99% | 61.99% |
| 11/7/2020 | Great Lakes | Detroit | 102 | 57.84% | 68.63% | 75.49% | 75.49% |
| 11/7/2020 | Great Lakes | Gateway | 82 | 50.00% | 75.61% | 81.71% | 81.71% |
| 11/7/2020 | Great Lakes | Greater Indiana | 24 | 58.33% | 83.33% | 87.50% | 87.50% |
| 11/7/2020 | Great Lakes | Greater Michigan | 68 | 27.94% | 72.06% | 79.41% | 79.41% |
| 11/7/2020 | Great Lakes | Lakeland | 62 | 29.03% | 50.00% | 74.19% | 74.19% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/7/2020 | Northeast | Albany | 142 | 69.01% | 85.92% | 92.96% | 92.96% |
| 11/7/2020 | Northeast | Caribbean | 8 | 37.50% | 50.00% | 75.00% | 75.00% |
| 11/7/2020 | Northeast | Connecticut Valley | 68 | 85.29% | 94.12% | 97.06% | 97.06% |
| 11/7/2020 | Northeast | Greater Boston | 151 | 75.50% | 87.42% | 90.07% | 90.07% |
| 11/7/2020 | Northeast | Long Island | 117 | 63.25% | 77.78% | 90.60% | 92.31% |
| 11/7/2020 | Northeast | New York | 169 | 86.39% | 88.76% | 89.94% | 90.53% |
| 11/7/2020 | Northeast | Northern New England | 15 | 46.67% | 60.00% | 73.33% | 73.33% |
| 11/7/2020 | Northeast | Northern New Jersey | 183 | 71.58% | 86.89% | 89.62% | 89.62% |
| 11/7/2020 | Northeast | Triboro | 144 | 59.72% | 75.00% | 80.56% | 81.94% |
| 11/7/2020 | Northeast | Westchester | 64 | 87.50% | 93.75% | 95.31% | 95.31% |
| 11/7/2020 | Pacific | Bay-Valley | 291 | 75.95% | 85.57% | 94.50% | 96.56% |
| 11/7/2020 | Pacific | Honolulu | 55 | 63.64% | 76.36% | 83.64% | 85.45% |
| 11/7/2020 | Pacific | Los Angeles | 372 | 90.32% | 94.89% | 95.97% | 95.97% |
| 11/7/2020 | Pacific | Sacramento | 732 | 89.34% | 90.30% | 91.94% | 92.21% |
| 11/7/2020 | Pacific | San Diego | 405 | 76.54% | 88.64% | 95.31% | 95.80% |
| 11/7/2020 | Pacific | San Francisco | 124 | 79.03% | 85.48% | 90.32% | 90.32% |
| 11/7/2020 | Pacific | Santa Ana | 167 | 88.62% | 93.41% | 97.01% | 97.01% |
| 11/7/2020 | Pacific | Sierra Coastal | 228 | 85.53% | 91.67% | 92.11% | 92.11% |
| 11/7/2020 | Southern | Alabama | 46 | 41.30% | 86.96% | 97.83% | 97.83% |
| 11/7/2020 | Southern | Arkansas | 16 | 31.25% | 56.25% | 56.25% | 56.25% |
| 11/7/2020 | Southern | Dallas | 71 | 69.01% | 77.46% | 81.69% | 81.69% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/7/2020 | Southern | Ft. Worth | 24 | 62.50% | 75.00% | 87.50% | 87.50% |
| 11/7/2020 | Southern | Gulf Atlantic | 104 | 53.85% | 81.73% | 87.50% | 87.50% |
| 11/7/2020 | Southern | Houston | 31 | 58.06% | 77.42% | 87.10% | 87.10% |
| 11/7/2020 | Southern | Louisiana | 40 | 62.50% | 82.50% | 95.00% | 95.00% |
| 11/7/2020 | Southern | Mississippi | 25 | 52.00% | 68.00% | 80.00% | 80.00% |
| 11/7/2020 | Southern | Oklahoma | 24 | 50.00% | 66.67% | 79.17% | 79.17% |
| 11/7/2020 | Southern | Rio Grande | 36 | 55.56% | 72.22% | 86.11% | 86.11% |
| 11/7/2020 | Southern | South Florida | 89 | 47.19% | 74.16% | 92.13% | 92.13% |
| 11/7/2020 | Southern | Suncoast | 163 | 61.35% | 67.48% | 70.55% | 70.55% |
| 11/7/2020 | Western | Alaska | 76 | 65.79% | 72.37% | 73.68% | 77.63% |
| 11/7/2020 | Western | Arizona | 347 | 85.01% | 89.63% | 92.80% | 93.37% |
| 11/7/2020 | Western | Central Plains | 45 | 60.00% | 73.33% | 80.00% | 80.00% |
| 11/7/2020 | Western | Colorado/Wyoming | 691 | 28.80% | 48.34% | 65.41% | 65.99% |
| 11/7/2020 | Western | Dakotas | 73 | 50.68% | 64.38% | 72.60% | 72.60% |
| 11/7/2020 | Western | Hawkeye | 48 | 54.17% | 81.25% | 93.75% | 93.75% |
| 11/7/2020 | Western | Mid-Americas | 73 | 41.10% | 68.49% | 90.41% | 90.41% |
| 11/7/2020 | Western | Nevada Sierra | 126 | 81.75% | 86.51% | 91.27% | 92.86% |
| 11/7/2020 | Western | Northland | 38 | 55.26% | 73.68% | 76.32% | 76.32% |
| 11/7/2020 | Western | Portland | 499 | 57.92% | 82.36% | 89.38% | 90.58% |
| 11/7/2020 | Western | Salt Lake City | 189 | 44.97% | 59.26% | 65.61% | 66.67% |
| 11/7/2020 | Western | Seattle | 504 | 75.60% | 89.29% | 93.25% | 93.65% |