Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Inbound Ballots |
|---|---|---|---|
| 10/24/2020 | **CAPITAL METRO** | ATLANTA | 78 |
| 10/24/2020 | **CAPITAL METRO** | BALTIMORE | 87 |
| 10/24/2020 | **CAPITAL METRO** | CAPITAL | 70 |
| 10/24/2020 | **CAPITAL METRO** | GREATER S CAROLINA | 41 |
| 10/24/2020 | **CAPITAL METRO** | GREENSBORO | 137 |
| 10/24/2020 | **CAPITAL METRO** | MID-CAROLINAS | 113 |
| 10/24/2020 | **CAPITAL METRO** | NORTHERN VIRGINIA | 82 |
| 10/24/2020 | **CAPITAL METRO** | RICHMOND | 60 |
| 10/24/2020 | **CAPITAL METRO Total** | | **668** |
| 10/24/2020 | **EASTERN** | APPALACHIAN | 84 |
| 10/24/2020 | **EASTERN** | CENTRAL PENNSYLVANIA | 77 |
| 10/24/2020 | **EASTERN** | KENTUCKIANA | 14 |
| 10/24/2020 | **EASTERN** | NORTHERN OHIO | 269 |
| 10/24/2020 | **EASTERN** | OHIO VALLEY | 55 |
| 10/24/2020 | **EASTERN** | PHILADELPHIA METROPO | 222 |
| 10/24/2020 | **EASTERN** | SOUTH JERSEY | 104 |
| 10/24/2020 | **EASTERN** | TENNESSEE | 38 |
| 10/24/2020 | **EASTERN** | WESTERN NEW YORK | 36 |
| 10/24/2020 | **EASTERN** | WESTERN PENNSYLVANIA | 95 |
| 10/24/2020 | **EASTERN Total** | | **994** |
| 10/24/2020 | **GREAT LAKES** | CENTRAL ILLINOIS | 35 |
| 10/24/2020 | **GREAT LAKES** | CHICAGO | 595 |
| 10/24/2020 | **GREAT LAKES** | DETROIT | 98 |
| 10/24/2020 | **GREAT LAKES** | GATEWAY | 41 |
| 10/24/2020 | **GREAT LAKES** | GREATER INDIANA | 41 |
| 10/24/2020 | **GREAT LAKES** | GREATER MICHIGAN | 75 |
| 10/24/2020 | **GREAT LAKES** | LAKELAND | 26 |
| 10/24/2020 | **GREAT LAKES Total** | | **911** |
| 10/24/2020 | **NORTHEAST** | ALBANY | 36 |
| 10/24/2020 | **NORTHEAST** | CARIBBEAN | 2 |
| 10/24/2020 | **NORTHEAST** | CONNECTICUT VALLEY | 132 |
| 10/24/2020 | **NORTHEAST** | GREATER BOSTON | 129 |
| 10/24/2020 | **NORTHEAST** | LONG ISLAND | 72 |
| 10/24/2020 | **NORTHEAST** | NEW YORK | 92 |
| 10/24/2020 | **NORTHEAST** | NORTHERN NEW ENGLAND | 2 |
| 10/24/2020 | **NORTHEAST** | NORTHERN NEW JERSEY | 124 |
| 10/24/2020 | **NORTHEAST** | TRIBORO | 2,133 |
| 10/24/2020 | **NORTHEAST** | WESTCHESTER | 163 |
| 10/24/2020 | **NORTHEAST Total** | | **2,885** |
| 10/24/2020 | **PACIFIC** | BAY-VALLEY | 538 |
| 10/24/2020 | **PACIFIC** | HONOLULU | 25 |
| 10/24/2020 | **PACIFIC** | LOS ANGELES | 5,592 |
| 10/24/2020 | **PACIFIC** | SACRAMENTO | 312 |
| 10/24/2020 | **PACIFIC** | SAN DIEGO | 3,022 |
| 10/24/2020 | **PACIFIC** | SAN FRANCISCO | 184 |
| 10/24/2020 | **PACIFIC** | SANTA ANA | 119 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/24/2020 | PACIFIC | SIERRA COASTAL | 93 |
| 10/24/2020 | **PACIFIC Total** | | **9,885** |
| 10/24/2020 | SOUTHERN | ALABAMA | 1 |
| 10/24/2020 | SOUTHERN | ARKANSAS | 5 |
| 10/24/2020 | SOUTHERN | DALLAS | 19 |
| 10/24/2020 | SOUTHERN | FT WORTH | 55 |
| 10/24/2020 | SOUTHERN | GULF ATLANTIC | 218 |
| 10/24/2020 | SOUTHERN | HOUSTON | 39 |
| 10/24/2020 | SOUTHERN | MISSISSIPPI | 4 |
| 10/24/2020 | SOUTHERN | RIO GRANDE | 14 |
| 10/24/2020 | SOUTHERN | SOUTH FLORIDA | 258 |
| 10/24/2020 | SOUTHERN | SUNCOAST | 505 |
| 10/24/2020 | **SOUTHERN Total** | | **1,118** |
| 10/24/2020 | WESTERN | ALASKA | 70 |
| 10/24/2020 | WESTERN | ARIZONA | 150 |
| 10/24/2020 | WESTERN | CENTRAL PLAINS | 27 |
| 10/24/2020 | WESTERN | COLORADO/WYOMING | 222 |
| 10/24/2020 | WESTERN | DAKOTAS | 15 |
| 10/24/2020 | WESTERN | HAWKEYE | 45 |
| 10/24/2020 | WESTERN | MID-AMERICA | 65 |
| 10/24/2020 | WESTERN | NEVADA SIERRA | 61 |
| 10/24/2020 | WESTERN | NORTHLAND | 6 |
| 10/24/2020 | WESTERN | PORTLAND | 92 |
| 10/24/2020 | WESTERN | SALT LAKE CITY | 127 |
| 10/24/2020 | WESTERN | SEATTLE | 241 |
| 10/24/2020 | **WESTERN Total** | | **1,121** |
| **10/24/2020 Total** | | | **17,582** |
| 10/25/2020 | CAPITAL METRO | ATLANTA | 6 |
| 10/25/2020 | CAPITAL METRO | BALTIMORE | 4 |
| 10/25/2020 | CAPITAL METRO | CAPITAL | 3 |
| 10/25/2020 | CAPITAL METRO | GREATER S CAROLINA | 3 |
| 10/25/2020 | CAPITAL METRO | GREENSBORO | 26 |
| 10/25/2020 | CAPITAL METRO | MID-CAROLINAS | 20 |
| 10/25/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 4 |
| 10/25/2020 | CAPITAL METRO | RICHMOND | 2 |
| 10/25/2020 | **CAPITAL METRO Total** | | **68** |
| 10/25/2020 | EASTERN | APPALACHIAN | 7 |
| 10/25/2020 | EASTERN | CENTRAL PENNSYLVANIA | 1 |
| 10/25/2020 | EASTERN | KENTUCKIANA | 7 |
| 10/25/2020 | EASTERN | NORTHERN OHIO | 15 |
| 10/25/2020 | EASTERN | OHIO VALLEY | 6 |
| 10/25/2020 | EASTERN | PHILADELPHIA METROPO | 7 |
| 10/25/2020 | EASTERN | SOUTH JERSEY | 6 |
| 10/25/2020 | EASTERN | TENNESSEE | 1 |
| 10/25/2020 | EASTERN | WESTERN NEW YORK | 4 |
| 10/25/2020 | **EASTERN Total** | | **54** |
| 10/25/2020 | GREAT LAKES | CENTRAL ILLINOIS | 3 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/25/2020 | GREAT LAKES | CHICAGO | 164 |
| 10/25/2020 | GREAT LAKES | DETROIT | 17 |
| 10/25/2020 | GREAT LAKES | GATEWAY | 7 |
| 10/25/2020 | GREAT LAKES | GREATER INDIANA | 3 |
| 10/25/2020 | GREAT LAKES | GREATER MICHIGAN | 10 |
| 10/25/2020 | GREAT LAKES | LAKELAND | 2 |
| 10/25/2020 | **GREAT LAKES Total** | | **206** |
| 10/25/2020 | NORTHEAST | CARIBBEAN | 1 |
| 10/25/2020 | NORTHEAST | CONNECTICUT VALLEY | 9 |
| 10/25/2020 | NORTHEAST | GREATER BOSTON | 11 |
| 10/25/2020 | NORTHEAST | LONG ISLAND | 3 |
| 10/25/2020 | NORTHEAST | NEW YORK | 9 |
| 10/25/2020 | NORTHEAST | NORTHERN NEW JERSEY | 4 |
| 10/25/2020 | NORTHEAST | TRIBORO | 18 |
| 10/25/2020 | NORTHEAST | WESTCHESTER | 4 |
| 10/25/2020 | **NORTHEAST Total** | | **59** |
| 10/25/2020 | PACIFIC | BAY-VALLEY | 33 |
| 10/25/2020 | PACIFIC | HONOLULU | 7 |
| 10/25/2020 | PACIFIC | LOS ANGELES | 612 |
| 10/25/2020 | PACIFIC | SACRAMENTO | 37 |
| 10/25/2020 | PACIFIC | SAN DIEGO | 131 |
| 10/25/2020 | PACIFIC | SAN FRANCISCO | 30 |
| 10/25/2020 | PACIFIC | SANTA ANA | 2 |
| 10/25/2020 | PACIFIC | SIERRA COASTAL | 7 |
| 10/25/2020 | **PACIFIC Total** | | **859** |
| 10/25/2020 | SOUTHERN | DALLAS | 6 |
| 10/25/2020 | SOUTHERN | FT WORTH | 1 |
| 10/25/2020 | SOUTHERN | GULF ATLANTIC | 12 |
| 10/25/2020 | SOUTHERN | HOUSTON | 2 |
| 10/25/2020 | SOUTHERN | RIO GRANDE | 5 |
| 10/25/2020 | SOUTHERN | SOUTH FLORIDA | 10 |
| 10/25/2020 | SOUTHERN | SUNCOAST | 34 |
| 10/25/2020 | **SOUTHERN Total** | | **70** |
| 10/25/2020 | WESTERN | ALASKA | 5 |
| 10/25/2020 | WESTERN | ARIZONA | 25 |
| 10/25/2020 | WESTERN | CENTRAL PLAINS | 7 |
| 10/25/2020 | WESTERN | COLORADO/WYOMING | 28 |
| 10/25/2020 | WESTERN | DAKOTAS | 6 |
| 10/25/2020 | WESTERN | HAWKEYE | 16 |
| 10/25/2020 | WESTERN | MID-AMERICA | 5 |
| 10/25/2020 | WESTERN | NEVADA SIERRA | 12 |
| 10/25/2020 | WESTERN | PORTLAND | 10 |
| 10/25/2020 | WESTERN | SALT LAKE CITY | 11 |
| 10/25/2020 | WESTERN | SEATTLE | 37 |
| 10/25/2020 | **WESTERN Total** | | **162** |
| **10/25/2020 Total** | | | **1,478** |
| 10/26/2020 | CAPITAL METRO | ATLANTA | 384 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/26/2020 | CAPITAL METRO | BALTIMORE | 317 |
|---|---|---|---|
| 10/26/2020 | CAPITAL METRO | CAPITAL | 178 |
| 10/26/2020 | CAPITAL METRO | GREATER S CAROLINA | 116 |
| 10/26/2020 | CAPITAL METRO | GREENSBORO | 267 |
| 10/26/2020 | CAPITAL METRO | MID-CAROLINAS | 228 |
| 10/26/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 105 |
| 10/26/2020 | CAPITAL METRO | RICHMOND | 130 |
| 10/26/2020 | **CAPITAL METRO Total** | | **1,725** |
| 10/26/2020 | EASTERN | APPALACHIAN | 116 |
| 10/26/2020 | EASTERN | CENTRAL PENNSYLVANIA | 195 |
| 10/26/2020 | EASTERN | KENTUCKIANA | 12 |
| 10/26/2020 | EASTERN | NORTHERN OHIO | 290 |
| 10/26/2020 | EASTERN | OHIO VALLEY | 126 |
| 10/26/2020 | EASTERN | PHILADELPHIA METROPO | 247 |
| 10/26/2020 | EASTERN | SOUTH JERSEY | 385 |
| 10/26/2020 | EASTERN | TENNESSEE | 36 |
| 10/26/2020 | EASTERN | WESTERN NEW YORK | 83 |
| 10/26/2020 | EASTERN | WESTERN PENNSYLVANIA | 138 |
| 10/26/2020 | **EASTERN Total** | | **1,628** |
| 10/26/2020 | GREAT LAKES | CENTRAL ILLINOIS | 37 |
| 10/26/2020 | GREAT LAKES | CHICAGO | 1,080 |
| 10/26/2020 | GREAT LAKES | DETROIT | 302 |
| 10/26/2020 | GREAT LAKES | GATEWAY | 138 |
| 10/26/2020 | GREAT LAKES | GREATER INDIANA | 380 |
| 10/26/2020 | GREAT LAKES | GREATER MICHIGAN | 105 |
| 10/26/2020 | GREAT LAKES | LAKELAND | 47 |
| 10/26/2020 | **GREAT LAKES Total** | | **2,089** |
| 10/26/2020 | NORTHEAST | ALBANY | 76 |
| 10/26/2020 | NORTHEAST | CARIBBEAN | 4 |
| 10/26/2020 | NORTHEAST | CONNECTICUT VALLEY | 147 |
| 10/26/2020 | NORTHEAST | GREATER BOSTON | 161 |
| 10/26/2020 | NORTHEAST | LONG ISLAND | 157 |
| 10/26/2020 | NORTHEAST | NEW YORK | 923 |
| 10/26/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 10/26/2020 | NORTHEAST | NORTHERN NEW JERSEY | 275 |
| 10/26/2020 | NORTHEAST | TRIBORO | 2,957 |
| 10/26/2020 | NORTHEAST | WESTCHESTER | 176 |
| 10/26/2020 | **NORTHEAST Total** | | **4,877** |
| 10/26/2020 | PACIFIC | BAY-VALLEY | 466 |
| 10/26/2020 | PACIFIC | HONOLULU | 44 |
| 10/26/2020 | PACIFIC | LOS ANGELES | 8,946 |
| 10/26/2020 | PACIFIC | SACRAMENTO | 275 |
| 10/26/2020 | PACIFIC | SAN DIEGO | 4,883 |
| 10/26/2020 | PACIFIC | SAN FRANCISCO | 246 |
| 10/26/2020 | PACIFIC | SANTA ANA | 78 |
| 10/26/2020 | PACIFIC | SIERRA COASTAL | 89 |
| 10/26/2020 | **PACIFIC Total** | | **15,027** |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/26/2020 | SOUTHERN | ALABAMA | 3 |
|---|---|---|---|
| 10/26/2020 | SOUTHERN | ARKANSAS | 10 |
| 10/26/2020 | SOUTHERN | DALLAS | 17 |
| 10/26/2020 | SOUTHERN | FT WORTH | 116 |
| 10/26/2020 | SOUTHERN | GULF ATLANTIC | 367 |
| 10/26/2020 | SOUTHERN | HOUSTON | 194 |
| 10/26/2020 | SOUTHERN | LOUISIANA | 2 |
| 10/26/2020 | SOUTHERN | MISSISSIPPI | 13 |
| 10/26/2020 | SOUTHERN | OKLAHOMA | 1 |
| 10/26/2020 | SOUTHERN | RIO GRANDE | 38 |
| 10/26/2020 | SOUTHERN | SOUTH FLORIDA | 424 |
| 10/26/2020 | SOUTHERN | SUNCOAST | 903 |
| 10/26/2020 | **SOUTHERN Total** | | **2,088** |
| 10/26/2020 | WESTERN | ALASKA | 84 |
| 10/26/2020 | WESTERN | ARIZONA | 227 |
| 10/26/2020 | WESTERN | CENTRAL PLAINS | 34 |
| 10/26/2020 | WESTERN | COLORADO/WYOMING | 322 |
| 10/26/2020 | WESTERN | DAKOTAS | 39 |
| 10/26/2020 | WESTERN | HAWKEYE | 72 |
| 10/26/2020 | WESTERN | MID-AMERICA | 74 |
| 10/26/2020 | WESTERN | NEVADA SIERRA | 91 |
| 10/26/2020 | WESTERN | NORTHLAND | 16 |
| 10/26/2020 | WESTERN | PORTLAND | 922 |
| 10/26/2020 | WESTERN | SALT LAKE CITY | 213 |
| 10/26/2020 | WESTERN | SEATTLE | 431 |
| 10/26/2020 | **WESTERN Total** | | **2,525** |
| **10/26/2020 Total** | | | **29,959** |
| 10/27/2020 | CAPITAL METRO | ATLANTA | 229 |
| 10/27/2020 | CAPITAL METRO | BALTIMORE | 310 |
| 10/27/2020 | CAPITAL METRO | CAPITAL | 168 |
| 10/27/2020 | CAPITAL METRO | GREATER S CAROLINA | 122 |
| 10/27/2020 | CAPITAL METRO | GREENSBORO | 414 |
| 10/27/2020 | CAPITAL METRO | MID-CAROLINAS | 359 |
| 10/27/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 134 |
| 10/27/2020 | CAPITAL METRO | RICHMOND | 165 |
| 10/27/2020 | **CAPITAL METRO Total** | | **1,901** |
| 10/27/2020 | EASTERN | APPALACHIAN | 156 |
| 10/27/2020 | EASTERN | CENTRAL PENNSYLVANIA | 148 |
| 10/27/2020 | EASTERN | KENTUCKIANA | 10 |
| 10/27/2020 | EASTERN | NORTHERN OHIO | 437 |
| 10/27/2020 | EASTERN | OHIO VALLEY | 166 |
| 10/27/2020 | EASTERN | PHILADELPHIA METROPO | 211 |
| 10/27/2020 | EASTERN | SOUTH JERSEY | 436 |
| 10/27/2020 | EASTERN | TENNESSEE | 94 |
| 10/27/2020 | EASTERN | WESTERN NEW YORK | 101 |
| 10/27/2020 | EASTERN | WESTERN PENNSYLVANIA | 139 |
| 10/27/2020 | **EASTERN Total** | | **1,898** |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/27/2020 | GREAT LAKES | CENTRAL ILLINOIS | 59 |
| 10/27/2020 | GREAT LAKES | CHICAGO | 1,605 |
| 10/27/2020 | GREAT LAKES | DETROIT | 406 |
| 10/27/2020 | GREAT LAKES | GATEWAY | 372 |
| 10/27/2020 | GREAT LAKES | GREATER INDIANA | 237 |
| 10/27/2020 | GREAT LAKES | GREATER MICHIGAN | 139 |
| 10/27/2020 | GREAT LAKES | LAKELAND | 62 |
| 10/27/2020 | **GREAT LAKES Total** | | **2,880** |
| 10/27/2020 | NORTHEAST | ALBANY | 79 |
| 10/27/2020 | NORTHEAST | CARIBBEAN | 5 |
| 10/27/2020 | NORTHEAST | CONNECTICUT VALLEY | 191 |
| 10/27/2020 | NORTHEAST | GREATER BOSTON | 240 |
| 10/27/2020 | NORTHEAST | LONG ISLAND | 167 |
| 10/27/2020 | NORTHEAST | NEW YORK | 229 |
| 10/27/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 4 |
| 10/27/2020 | NORTHEAST | NORTHERN NEW JERSEY | 427 |
| 10/27/2020 | NORTHEAST | TRIBORO | 1,109 |
| 10/27/2020 | NORTHEAST | WESTCHESTER | 275 |
| 10/27/2020 | **NORTHEAST Total** | | **2,726** |
| 10/27/2020 | PACIFIC | BAY-VALLEY | 633 |
| 10/27/2020 | PACIFIC | HONOLULU | 59 |
| 10/27/2020 | PACIFIC | LOS ANGELES | 10,375 |
| 10/27/2020 | PACIFIC | SACRAMENTO | 551 |
| 10/27/2020 | PACIFIC | SAN DIEGO | 7,627 |
| 10/27/2020 | PACIFIC | SAN FRANCISCO | 372 |
| 10/27/2020 | PACIFIC | SANTA ANA | 169 |
| 10/27/2020 | PACIFIC | SIERRA COASTAL | 151 |
| 10/27/2020 | **PACIFIC Total** | | **19,937** |
| 10/27/2020 | SOUTHERN | ALABAMA | 3 |
| 10/27/2020 | SOUTHERN | ARKANSAS | 11 |
| 10/27/2020 | SOUTHERN | DALLAS | 25 |
| 10/27/2020 | SOUTHERN | FT WORTH | 152 |
| 10/27/2020 | SOUTHERN | GULF ATLANTIC | 309 |
| 10/27/2020 | SOUTHERN | HOUSTON | 365 |
| 10/27/2020 | SOUTHERN | MISSISSIPPI | 13 |
| 10/27/2020 | SOUTHERN | RIO GRANDE | 38 |
| 10/27/2020 | SOUTHERN | SOUTH FLORIDA | 395 |
| 10/27/2020 | SOUTHERN | SUNCOAST | 1,020 |
| 10/27/2020 | **SOUTHERN Total** | | **2,331** |
| 10/27/2020 | WESTERN | ALASKA | 85 |
| 10/27/2020 | WESTERN | ARIZONA | 329 |
| 10/27/2020 | WESTERN | CENTRAL PLAINS | 72 |
| 10/27/2020 | WESTERN | COLORADO/WYOMING | 355 |
| 10/27/2020 | WESTERN | DAKOTAS | 34 |
| 10/27/2020 | WESTERN | HAWKEYE | 78 |
| 10/27/2020 | WESTERN | MID-AMERICA | 88 |
| 10/27/2020 | WESTERN | NEVADA SIERRA | 133 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/27/2020 | WESTERN | NORTHLAND | 14 |
|---|---|---|---|
| 10/27/2020 | WESTERN | PORTLAND | 1,582 |
| 10/27/2020 | WESTERN | SALT LAKE CITY | 301 |
| 10/27/2020 | WESTERN | SEATTLE | 541 |
| 10/27/2020 | **WESTERN Total** | | **3,612** |
| **10/27/2020 Total** | | | **35,285** |
| 10/28/2020 | CAPITAL METRO | ATLANTA | 243 |
| 10/28/2020 | CAPITAL METRO | BALTIMORE | 227 |
| 10/28/2020 | CAPITAL METRO | CAPITAL | 202 |
| 10/28/2020 | CAPITAL METRO | GREATER S CAROLINA | 93 |
| 10/28/2020 | CAPITAL METRO | GREENSBORO | 329 |
| 10/28/2020 | CAPITAL METRO | MID-CAROLINAS | 303 |
| 10/28/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 144 |
| 10/28/2020 | CAPITAL METRO | RICHMOND | 181 |
| 10/28/2020 | **CAPITAL METRO Total** | | **1,722** |
| 10/28/2020 | EASTERN | APPALACHIAN | 84 |
| 10/28/2020 | EASTERN | CENTRAL PENNSYLVANIA | 134 |
| 10/28/2020 | EASTERN | KENTUCKIANA | 15 |
| 10/28/2020 | EASTERN | NORTHERN OHIO | 291 |
| 10/28/2020 | EASTERN | OHIO VALLEY | 99 |
| 10/28/2020 | EASTERN | PHILADELPHIA METROPO | 200 |
| 10/28/2020 | EASTERN | SOUTH JERSEY | 344 |
| 10/28/2020 | EASTERN | TENNESSEE | 57 |
| 10/28/2020 | EASTERN | WESTERN NEW YORK | 86 |
| 10/28/2020 | EASTERN | WESTERN PENNSYLVANIA | 148 |
| 10/28/2020 | **EASTERN Total** | | **1,458** |
| 10/28/2020 | GREAT LAKES | CENTRAL ILLINOIS | 42 |
| 10/28/2020 | GREAT LAKES | CHICAGO | 1,172 |
| 10/28/2020 | GREAT LAKES | DETROIT | 462 |
| 10/28/2020 | GREAT LAKES | GATEWAY | 158 |
| 10/28/2020 | GREAT LAKES | GREATER INDIANA | 28 |
| 10/28/2020 | GREAT LAKES | GREATER MICHIGAN | 137 |
| 10/28/2020 | GREAT LAKES | LAKELAND | 33 |
| 10/28/2020 | **GREAT LAKES Total** | | **2,032** |
| 10/28/2020 | NORTHEAST | ALBANY | 75 |
| 10/28/2020 | NORTHEAST | CARIBBEAN | 1 |
| 10/28/2020 | NORTHEAST | CONNECTICUT VALLEY | 95 |
| 10/28/2020 | NORTHEAST | GREATER BOSTON | 175 |
| 10/28/2020 | NORTHEAST | LONG ISLAND | 164 |
| 10/28/2020 | NORTHEAST | NEW YORK | 163 |
| 10/28/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 10/28/2020 | NORTHEAST | NORTHERN NEW JERSEY | 455 |
| 10/28/2020 | NORTHEAST | TRIBORO | 1,741 |
| 10/28/2020 | NORTHEAST | WESTCHESTER | 117 |
| 10/28/2020 | **NORTHEAST Total** | | **2,987** |
| 10/28/2020 | PACIFIC | BAY-VALLEY | 1,153 |
| 10/28/2020 | PACIFIC | HONOLULU | 44 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/28/2020 | PACIFIC | LOS ANGELES | 6,026 |
| 10/28/2020 | PACIFIC | SACRAMENTO | 417 |
| 10/28/2020 | PACIFIC | SAN DIEGO | 5,157 |
| 10/28/2020 | PACIFIC | SAN FRANCISCO | 321 |
| 10/28/2020 | PACIFIC | SANTA ANA | 216 |
| 10/28/2020 | PACIFIC | SIERRA COASTAL | 98 |
| 10/28/2020 | **PACIFIC Total** | | **13,432** |
| 10/28/2020 | SOUTHERN | ARKANSAS | 5 |
| 10/28/2020 | SOUTHERN | DALLAS | 41 |
| 10/28/2020 | SOUTHERN | FT WORTH | 90 |
| 10/28/2020 | SOUTHERN | GULF ATLANTIC | 285 |
| 10/28/2020 | SOUTHERN | HOUSTON | 354 |
| 10/28/2020 | SOUTHERN | MISSISSIPPI | 13 |
| 10/28/2020 | SOUTHERN | RIO GRANDE | 45 |
| 10/28/2020 | SOUTHERN | SOUTH FLORIDA | 304 |
| 10/28/2020 | SOUTHERN | SUNCOAST | 708 |
| 10/28/2020 | **SOUTHERN Total** | | **1,845** |
| 10/28/2020 | WESTERN | ALASKA | 70 |
| 10/28/2020 | WESTERN | ARIZONA | 168 |
| 10/28/2020 | WESTERN | CENTRAL PLAINS | 38 |
| 10/28/2020 | WESTERN | COLORADO/WYOMING | 242 |
| 10/28/2020 | WESTERN | DAKOTAS | 18 |
| 10/28/2020 | WESTERN | HAWKEYE | 67 |
| 10/28/2020 | WESTERN | MID-AMERICA | 63 |
| 10/28/2020 | WESTERN | NEVADA SIERRA | 95 |
| 10/28/2020 | WESTERN | NORTHLAND | 5 |
| 10/28/2020 | WESTERN | PORTLAND | 132 |
| 10/28/2020 | WESTERN | SALT LAKE CITY | 436 |
| 10/28/2020 | WESTERN | SEATTLE | 734 |
| 10/28/2020 | **WESTERN Total** | | **2,068** |
| **10/28/2020 Total** | | | **25,544** |
| 10/29/2020 | CAPITAL METRO | ATLANTA | 244 |
| 10/29/2020 | CAPITAL METRO | BALTIMORE | 179 |
| 10/29/2020 | CAPITAL METRO | CAPITAL | 194 |
| 10/29/2020 | CAPITAL METRO | GREATER S CAROLINA | 70 |
| 10/29/2020 | CAPITAL METRO | GREENSBORO | 321 |
| 10/29/2020 | CAPITAL METRO | MID-CAROLINAS | 234 |
| 10/29/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 217 |
| 10/29/2020 | CAPITAL METRO | RICHMOND | 136 |
| 10/29/2020 | **CAPITAL METRO Total** | | **1,595** |
| 10/29/2020 | EASTERN | APPALACHIAN | 96 |
| 10/29/2020 | EASTERN | CENTRAL PENNSYLVANIA | 118 |
| 10/29/2020 | EASTERN | KENTUCKIANA | 11 |
| 10/29/2020 | EASTERN | NORTHERN OHIO | 234 |
| 10/29/2020 | EASTERN | OHIO VALLEY | 92 |
| 10/29/2020 | EASTERN | PHILADELPHIA METROPO | 132 |
| 10/29/2020 | EASTERN | SOUTH JERSEY | 167 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/29/2020 | EASTERN | TENNESSEE | 48 |
|---|---|---|---|
| 10/29/2020 | EASTERN | WESTERN NEW YORK | 62 |
| 10/29/2020 | EASTERN | WESTERN PENNSYLVANIA | 192 |
| 10/29/2020 | EASTERN Total | | 1,152 |
| 10/29/2020 | GREAT LAKES | CENTRAL ILLINOIS | 32 |
| 10/29/2020 | GREAT LAKES | CHICAGO | 626 |
| 10/29/2020 | GREAT LAKES | DETROIT | 318 |
| 10/29/2020 | GREAT LAKES | GATEWAY | 88 |
| 10/29/2020 | GREAT LAKES | GREATER INDIANA | 12 |
| 10/29/2020 | GREAT LAKES | GREATER MICHIGAN | 178 |
| 10/29/2020 | GREAT LAKES | LAKELAND | 36 |
| 10/29/2020 | GREAT LAKES Total | | 1,290 |
| 10/29/2020 | NORTHEAST | ALBANY | 51 |
| 10/29/2020 | NORTHEAST | CARIBBEAN | 5 |
| 10/29/2020 | NORTHEAST | CONNECTICUT VALLEY | 97 |
| 10/29/2020 | NORTHEAST | GREATER BOSTON | 136 |
| 10/29/2020 | NORTHEAST | LONG ISLAND | 106 |
| 10/29/2020 | NORTHEAST | NEW YORK | 174 |
| 10/29/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 10/29/2020 | NORTHEAST | NORTHERN NEW JERSEY | 363 |
| 10/29/2020 | NORTHEAST | TRIBORO | 498 |
| 10/29/2020 | NORTHEAST | WESTCHESTER | 98 |
| 10/29/2020 | NORTHEAST Total | | 1,529 |
| 10/29/2020 | PACIFIC | BAY-VALLEY | 490 |
| 10/29/2020 | PACIFIC | HONOLULU | 54 |
| 10/29/2020 | PACIFIC | LOS ANGELES | 6,757 |
| 10/29/2020 | PACIFIC | SACRAMENTO | 292 |
| 10/29/2020 | PACIFIC | SAN DIEGO | 3,593 |
| 10/29/2020 | PACIFIC | SAN FRANCISCO | 273 |
| 10/29/2020 | PACIFIC | SANTA ANA | 718 |
| 10/29/2020 | PACIFIC | SIERRA COASTAL | 84 |
| 10/29/2020 | PACIFIC Total | | 12,261 |
| 10/29/2020 | SOUTHERN | ALABAMA | 1 |
| 10/29/2020 | SOUTHERN | ARKANSAS | 6 |
| 10/29/2020 | SOUTHERN | DALLAS | 71 |
| 10/29/2020 | SOUTHERN | FT WORTH | 97 |
| 10/29/2020 | SOUTHERN | GULF ATLANTIC | 238 |
| 10/29/2020 | SOUTHERN | HOUSTON | 130 |
| 10/29/2020 | SOUTHERN | LOUISIANA | 1 |
| 10/29/2020 | SOUTHERN | MISSISSIPPI | 16 |
| 10/29/2020 | SOUTHERN | OKLAHOMA | 3 |
| 10/29/2020 | SOUTHERN | RIO GRANDE | 43 |
| 10/29/2020 | SOUTHERN | SOUTH FLORIDA | 196 |
| 10/29/2020 | SOUTHERN | SUNCOAST | 500 |
| 10/29/2020 | SOUTHERN Total | | 1,302 |
| 10/29/2020 | WESTERN | ALASKA | 45 |
| 10/29/2020 | WESTERN | ARIZONA | 138 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/29/2020 | WESTERN | CENTRAL PLAINS | 24 |
|---|---|---|---|
| 10/29/2020 | WESTERN | COLORADO/WYOMING | 212 |
| 10/29/2020 | WESTERN | DAKOTAS | 21 |
| 10/29/2020 | WESTERN | HAWKEYE | 83 |
| 10/29/2020 | WESTERN | MID-AMERICA | 69 |
| 10/29/2020 | WESTERN | NEVADA SIERRA | 92 |
| 10/29/2020 | WESTERN | NORTHLAND | 8 |
| 10/29/2020 | WESTERN | PORTLAND | 73 |
| 10/29/2020 | WESTERN | SALT LAKE CITY | 258 |
| 10/29/2020 | WESTERN | SEATTLE | 941 |
| 10/29/2020 | **WESTERN Total** | | **1,964** |
| **10/29/2020 Total** | | | **21,093** |
| 10/30/2020 | CAPITAL METRO | ATLANTA | 180 |
| 10/30/2020 | CAPITAL METRO | BALTIMORE | 263 |
| 10/30/2020 | CAPITAL METRO | CAPITAL | 266 |
| 10/30/2020 | CAPITAL METRO | GREATER S CAROLINA | 82 |
| 10/30/2020 | CAPITAL METRO | GREENSBORO | 385 |
| 10/30/2020 | CAPITAL METRO | MID-CAROLINAS | 243 |
| 10/30/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 97 |
| 10/30/2020 | CAPITAL METRO | RICHMOND | 123 |
| 10/30/2020 | **CAPITAL METRO Total** | | **1,639** |
| 10/30/2020 | EASTERN | APPALACHIAN | 87 |
| 10/30/2020 | EASTERN | CENTRAL PENNSYLVANIA | 112 |
| 10/30/2020 | EASTERN | KENTUCKIANA | 18 |
| 10/30/2020 | EASTERN | NORTHERN OHIO | 300 |
| 10/30/2020 | EASTERN | OHIO VALLEY | 176 |
| 10/30/2020 | EASTERN | PHILADELPHIA METROPO | 202 |
| 10/30/2020 | EASTERN | SOUTH JERSEY | 217 |
| 10/30/2020 | EASTERN | TENNESSEE | 57 |
| 10/30/2020 | EASTERN | WESTERN NEW YORK | 49 |
| 10/30/2020 | EASTERN | WESTERN PENNSYLVANIA | 219 |
| 10/30/2020 | **EASTERN Total** | | **1,437** |
| 10/30/2020 | GREAT LAKES | CENTRAL ILLINOIS | 49 |
| 10/30/2020 | GREAT LAKES | CHICAGO | 847 |
| 10/30/2020 | GREAT LAKES | DETROIT | 269 |
| 10/30/2020 | GREAT LAKES | GATEWAY | 95 |
| 10/30/2020 | GREAT LAKES | GREATER INDIANA | 18 |
| 10/30/2020 | GREAT LAKES | GREATER MICHIGAN | 139 |
| 10/30/2020 | GREAT LAKES | LAKELAND | 22 |
| 10/30/2020 | **GREAT LAKES Total** | | **1,439** |
| 10/30/2020 | NORTHEAST | ALBANY | 51 |
| 10/30/2020 | NORTHEAST | CARIBBEAN | 3 |
| 10/30/2020 | NORTHEAST | CONNECTICUT VALLEY | 127 |
| 10/30/2020 | NORTHEAST | GREATER BOSTON | 114 |
| 10/30/2020 | NORTHEAST | LONG ISLAND | 103 |
| 10/30/2020 | NORTHEAST | NEW YORK | 188 |
| 10/30/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/30/2020 | NORTHEAST | NORTHERN NEW JERSEY | 142 |
| 10/30/2020 | NORTHEAST | TRIBORO | 546 |
| 10/30/2020 | NORTHEAST | WESTCHESTER | 111 |
| 10/30/2020 | **NORTHEAST Total** | | **1,386** |
| 10/30/2020 | PACIFIC | BAY-VALLEY | 403 |
| 10/30/2020 | PACIFIC | HONOLULU | 15 |
| 10/30/2020 | PACIFIC | LOS ANGELES | 4,485 |
| 10/30/2020 | PACIFIC | SACRAMENTO | 302 |
| 10/30/2020 | PACIFIC | SAN DIEGO | 3,089 |
| 10/30/2020 | PACIFIC | SAN FRANCISCO | 351 |
| 10/30/2020 | PACIFIC | SANTA ANA | 399 |
| 10/30/2020 | PACIFIC | SIERRA COASTAL | 111 |
| 10/30/2020 | **PACIFIC Total** | | **9,155** |
| 10/30/2020 | SOUTHERN | ALABAMA | 2 |
| 10/30/2020 | SOUTHERN | ARKANSAS | 8 |
| 10/30/2020 | SOUTHERN | DALLAS | 77 |
| 10/30/2020 | SOUTHERN | FT WORTH | 670 |
| 10/30/2020 | SOUTHERN | GULF ATLANTIC | 173 |
| 10/30/2020 | SOUTHERN | HOUSTON | 59 |
| 10/30/2020 | SOUTHERN | MISSISSIPPI | 9 |
| 10/30/2020 | SOUTHERN | RIO GRANDE | 58 |
| 10/30/2020 | SOUTHERN | SOUTH FLORIDA | 138 |
| 10/30/2020 | SOUTHERN | SUNCOAST | 501 |
| 10/30/2020 | **SOUTHERN Total** | | **1,695** |
| 10/30/2020 | WESTERN | ALASKA | 50 |
| 10/30/2020 | WESTERN | ARIZONA | 129 |
| 10/30/2020 | WESTERN | CENTRAL PLAINS | 29 |
| 10/30/2020 | WESTERN | COLORADO/WYOMING | 290 |
| 10/30/2020 | WESTERN | DAKOTAS | 17 |
| 10/30/2020 | WESTERN | HAWKEYE | 64 |
| 10/30/2020 | WESTERN | MID-AMERICA | 38 |
| 10/30/2020 | WESTERN | NEVADA SIERRA | 177 |
| 10/30/2020 | WESTERN | NORTHLAND | 24 |
| 10/30/2020 | WESTERN | PORTLAND | 91 |
| 10/30/2020 | WESTERN | SALT LAKE CITY | 189 |
| 10/30/2020 | WESTERN | SEATTLE | 610 |
| 10/30/2020 | **WESTERN Total** | | **1,708** |
| **10/30/2020 Total** | | | **18,459** |
| 10/31/2020 | CAPITAL METRO | ATLANTA | 102 |
| 10/31/2020 | CAPITAL METRO | BALTIMORE | 111 |
| 10/31/2020 | CAPITAL METRO | CAPITAL | 171 |
| 10/31/2020 | CAPITAL METRO | GREATER S CAROLINA | 41 |
| 10/31/2020 | CAPITAL METRO | GREENSBORO | 284 |
| 10/31/2020 | CAPITAL METRO | MID-CAROLINAS | 158 |
| 10/31/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 95 |
| 10/31/2020 | CAPITAL METRO | RICHMOND | 62 |
| 10/31/2020 | **CAPITAL METRO Total** | | **1,024** |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/31/2020 | EASTERN | APPALACHIAN | 37 |
|---|---|---|---|
| 10/31/2020 | EASTERN | CENTRAL PENNSYLVANIA | 70 |
| 10/31/2020 | EASTERN | KENTUCKIANA | 8 |
| 10/31/2020 | EASTERN | NORTHERN OHIO | 248 |
| 10/31/2020 | EASTERN | OHIO VALLEY | 152 |
| 10/31/2020 | EASTERN | PHILADELPHIA METROPO | 124 |
| 10/31/2020 | EASTERN | SOUTH JERSEY | 159 |
| 10/31/2020 | EASTERN | TENNESSEE | 19 |
| 10/31/2020 | EASTERN | WESTERN NEW YORK | 43 |
| 10/31/2020 | EASTERN | WESTERN PENNSYLVANIA | 131 |
| 10/31/2020 | **EASTERN Total** | | **991** |
| 10/31/2020 | GREAT LAKES | CENTRAL ILLINOIS | 60 |
| 10/31/2020 | GREAT LAKES | CHICAGO | 340 |
| 10/31/2020 | GREAT LAKES | DETROIT | 171 |
| 10/31/2020 | GREAT LAKES | GATEWAY | 33 |
| 10/31/2020 | GREAT LAKES | GREATER INDIANA | 8 |
| 10/31/2020 | GREAT LAKES | GREATER MICHIGAN | 99 |
| 10/31/2020 | GREAT LAKES | LAKELAND | 47 |
| 10/31/2020 | **GREAT LAKES Total** | | **758** |
| 10/31/2020 | NORTHEAST | ALBANY | 38 |
| 10/31/2020 | NORTHEAST | CARIBBEAN | 1 |
| 10/31/2020 | NORTHEAST | CONNECTICUT VALLEY | 146 |
| 10/31/2020 | NORTHEAST | GREATER BOSTON | 95 |
| 10/31/2020 | NORTHEAST | LONG ISLAND | 84 |
| 10/31/2020 | NORTHEAST | NEW YORK | 176 |
| 10/31/2020 | NORTHEAST | NORTHERN NEW JERSEY | 121 |
| 10/31/2020 | NORTHEAST | TRIBORO | 331 |
| 10/31/2020 | NORTHEAST | WESTCHESTER | 214 |
| 10/31/2020 | **NORTHEAST Total** | | **1,206** |
| 10/31/2020 | PACIFIC | BAY-VALLEY | 339 |
| 10/31/2020 | PACIFIC | HONOLULU | 6 |
| 10/31/2020 | PACIFIC | LOS ANGELES | 3,859 |
| 10/31/2020 | PACIFIC | SACRAMENTO | 238 |
| 10/31/2020 | PACIFIC | SAN DIEGO | 2,245 |
| 10/31/2020 | PACIFIC | SAN FRANCISCO | 182 |
| 10/31/2020 | PACIFIC | SANTA ANA | 307 |
| 10/31/2020 | PACIFIC | SIERRA COASTAL | 101 |
| 10/31/2020 | **PACIFIC Total** | | **7,277** |
| 10/31/2020 | SOUTHERN | ALABAMA | 1 |
| 10/31/2020 | SOUTHERN | ARKANSAS | 2 |
| 10/31/2020 | SOUTHERN | DALLAS | 57 |
| 10/31/2020 | SOUTHERN | FT WORTH | 344 |
| 10/31/2020 | SOUTHERN | GULF ATLANTIC | 114 |
| 10/31/2020 | SOUTHERN | HOUSTON | 28 |
| 10/31/2020 | SOUTHERN | LOUISIANA | 1 |
| 10/31/2020 | SOUTHERN | MISSISSIPPI | 3 |
| 10/31/2020 | SOUTHERN | RIO GRANDE | 31 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/31/2020 | SOUTHERN | SOUTH FLORIDA | 81 |
|---|---|---|---|
| 10/31/2020 | SOUTHERN | SUNCOAST | 289 |
| 10/31/2020 | **SOUTHERN Total** | | **951** |
| 10/31/2020 | WESTERN | ALASKA | 54 |
| 10/31/2020 | WESTERN | ARIZONA | 102 |
| 10/31/2020 | WESTERN | CENTRAL PLAINS | 18 |
| 10/31/2020 | WESTERN | COLORADO/WYOMING | 140 |
| 10/31/2020 | WESTERN | DAKOTAS | 17 |
| 10/31/2020 | WESTERN | HAWKEYE | 53 |
| 10/31/2020 | WESTERN | MID-AMERICA | 40 |
| 10/31/2020 | WESTERN | NEVADA SIERRA | 118 |
| 10/31/2020 | WESTERN | NORTHLAND | 2 |
| 10/31/2020 | WESTERN | PORTLAND | 58 |
| 10/31/2020 | WESTERN | SALT LAKE CITY | 244 |
| 10/31/2020 | WESTERN | SEATTLE | 517 |
| 10/31/2020 | **WESTERN Total** | | **1,363** |
| **10/31/2020 Total** | | | **13,570** |
| 11/1/2020 | CAPITAL METRO | ATLANTA | 14 |
| 11/1/2020 | CAPITAL METRO | BALTIMORE | 50 |
| 11/1/2020 | CAPITAL METRO | CAPITAL | 75 |
| 11/1/2020 | CAPITAL METRO | GREATER S CAROLINA | 17 |
| 11/1/2020 | CAPITAL METRO | GREENSBORO | 68 |
| 11/1/2020 | CAPITAL METRO | MID-CAROLINAS | 44 |
| 11/1/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 57 |
| 11/1/2020 | CAPITAL METRO | RICHMOND | 52 |
| 11/1/2020 | **CAPITAL METRO Total** | | **377** |
| 11/1/2020 | EASTERN | APPALACHIAN | 26 |
| 11/1/2020 | EASTERN | CENTRAL PENNSYLVANIA | 50 |
| 11/1/2020 | EASTERN | KENTUCKIANA | 5 |
| 11/1/2020 | EASTERN | NORTHERN OHIO | 96 |
| 11/1/2020 | EASTERN | OHIO VALLEY | 39 |
| 11/1/2020 | EASTERN | PHILADELPHIA METROPO | 73 |
| 11/1/2020 | EASTERN | SOUTH JERSEY | 55 |
| 11/1/2020 | EASTERN | TENNESSEE | 12 |
| 11/1/2020 | EASTERN | WESTERN NEW YORK | 36 |
| 11/1/2020 | EASTERN | WESTERN PENNSYLVANIA | 48 |
| 11/1/2020 | **EASTERN Total** | | **440** |
| 11/1/2020 | GREAT LAKES | CENTRAL ILLINOIS | 15 |
| 11/1/2020 | GREAT LAKES | CHICAGO | 129 |
| 11/1/2020 | GREAT LAKES | DETROIT | 56 |
| 11/1/2020 | GREAT LAKES | GATEWAY | 17 |
| 11/1/2020 | GREAT LAKES | GREATER INDIANA | 2 |
| 11/1/2020 | GREAT LAKES | GREATER MICHIGAN | 32 |
| 11/1/2020 | GREAT LAKES | LAKELAND | 22 |
| 11/1/2020 | **GREAT LAKES Total** | | **273** |
| 11/1/2020 | NORTHEAST | ALBANY | 53 |
| 11/1/2020 | NORTHEAST | CONNECTICUT VALLEY | 67 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 11/1/2020 | NORTHEAST | GREATER BOSTON | 76 |
|---|---|---|---|
| 11/1/2020 | NORTHEAST | LONG ISLAND | 87 |
| 11/1/2020 | NORTHEAST | NEW YORK | 137 |
| 11/1/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 11/1/2020 | NORTHEAST | NORTHERN NEW JERSEY | 112 |
| 11/1/2020 | NORTHEAST | TRIBORO | 1,363 |
| 11/1/2020 | NORTHEAST | WESTCHESTER | 166 |
| 11/1/2020 | **NORTHEAST Total** | | **2,062** |
| 11/1/2020 | PACIFIC | BAY-VALLEY | 148 |
| 11/1/2020 | PACIFIC | HONOLULU | 7 |
| 11/1/2020 | PACIFIC | LOS ANGELES | 546 |
| 11/1/2020 | PACIFIC | SACRAMENTO | 263 |
| 11/1/2020 | PACIFIC | SAN DIEGO | 910 |
| 11/1/2020 | PACIFIC | SAN FRANCISCO | 156 |
| 11/1/2020 | PACIFIC | SANTA ANA | 80 |
| 11/1/2020 | PACIFIC | SIERRA COASTAL | 50 |
| 11/1/2020 | **PACIFIC Total** | | **2,160** |
| 11/1/2020 | SOUTHERN | ALABAMA | 1 |
| 11/1/2020 | SOUTHERN | ARKANSAS | 2 |
| 11/1/2020 | SOUTHERN | DALLAS | 20 |
| 11/1/2020 | SOUTHERN | FT WORTH | 9 |
| 11/1/2020 | SOUTHERN | GULF ATLANTIC | 30 |
| 11/1/2020 | SOUTHERN | HOUSTON | 25 |
| 11/1/2020 | SOUTHERN | LOUISIANA | 1 |
| 11/1/2020 | SOUTHERN | RIO GRANDE | 13 |
| 11/1/2020 | SOUTHERN | SOUTH FLORIDA | 28 |
| 11/1/2020 | SOUTHERN | SUNCOAST | 73 |
| 11/1/2020 | **SOUTHERN Total** | | **202** |
| 11/1/2020 | WESTERN | ALASKA | 29 |
| 11/1/2020 | WESTERN | ARIZONA | 54 |
| 11/1/2020 | WESTERN | CENTRAL PLAINS | 6 |
| 11/1/2020 | WESTERN | COLORADO/WYOMING | 58 |
| 11/1/2020 | WESTERN | DAKOTAS | 6 |
| 11/1/2020 | WESTERN | HAWKEYE | 22 |
| 11/1/2020 | WESTERN | MID-AMERICA | 13 |
| 11/1/2020 | WESTERN | NEVADA SIERRA | 72 |
| 11/1/2020 | WESTERN | NORTHLAND | 4 |
| 11/1/2020 | WESTERN | PORTLAND | 19 |
| 11/1/2020 | WESTERN | SALT LAKE CITY | 67 |
| 11/1/2020 | WESTERN | SEATTLE | 209 |
| 11/1/2020 | **WESTERN Total** | | **559** |
| **11/1/2020 Total** | | | **6,073** |
| 11/2/2020 | CAPITAL METRO | ATLANTA | 87 |
| 11/2/2020 | CAPITAL METRO | BALTIMORE | 297 |
| 11/2/2020 | CAPITAL METRO | CAPITAL | 373 |
| 11/2/2020 | CAPITAL METRO | GREATER S CAROLINA | 61 |
| 11/2/2020 | CAPITAL METRO | GREENSBORO | 442 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/2/2020 | CAPITAL METRO | MID-CAROLINAS | 310 |
| 11/2/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 194 |
| 11/2/2020 | CAPITAL METRO | RICHMOND | 158 |
| 11/2/2020 | CAPITAL METRO Total | | 1,922 |
| 11/2/2020 | EASTERN | APPALACHIAN | 109 |
| 11/2/2020 | EASTERN | CENTRAL PENNSYLVANIA | 166 |
| 11/2/2020 | EASTERN | KENTUCKIANA | 4 |
| 11/2/2020 | EASTERN | NORTHERN OHIO | 563 |
| 11/2/2020 | EASTERN | OHIO VALLEY | 324 |
| 11/2/2020 | EASTERN | PHILADELPHIA METROPO | 389 |
| 11/2/2020 | EASTERN | SOUTH JERSEY | 238 |
| 11/2/2020 | EASTERN | TENNESSEE | 31 |
| 11/2/2020 | EASTERN | WESTERN NEW YORK | 171 |
| 11/2/2020 | EASTERN | WESTERN PENNSYLVANIA | 320 |
| 11/2/2020 | EASTERN Total | | 2,315 |
| 11/2/2020 | GREAT LAKES | CENTRAL ILLINOIS | 71 |
| 11/2/2020 | GREAT LAKES | CHICAGO | 411 |
| 11/2/2020 | GREAT LAKES | DETROIT | 130 |
| 11/2/2020 | GREAT LAKES | GATEWAY | 77 |
| 11/2/2020 | GREAT LAKES | GREATER INDIANA | 9 |
| 11/2/2020 | GREAT LAKES | GREATER MICHIGAN | 77 |
| 11/2/2020 | GREAT LAKES | LAKELAND | 237 |
| 11/2/2020 | GREAT LAKES Total | | 1,012 |
| 11/2/2020 | NORTHEAST | ALBANY | 204 |
| 11/2/2020 | NORTHEAST | CONNECTICUT VALLEY | 227 |
| 11/2/2020 | NORTHEAST | GREATER BOSTON | 346 |
| 11/2/2020 | NORTHEAST | LONG ISLAND | 366 |
| 11/2/2020 | NORTHEAST | NEW YORK | 687 |
| 11/2/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 11/2/2020 | NORTHEAST | NORTHERN NEW JERSEY | 525 |
| 11/2/2020 | NORTHEAST | TRIBORO | 2,168 |
| 11/2/2020 | NORTHEAST | WESTCHESTER | 604 |
| 11/2/2020 | NORTHEAST Total | | 5,128 |
| 11/2/2020 | PACIFIC | BAY-VALLEY | 552 |
| 11/2/2020 | PACIFIC | HONOLULU | 19 |
| 11/2/2020 | PACIFIC | LOS ANGELES | 4,420 |
| 11/2/2020 | PACIFIC | SACRAMENTO | 567 |
| 11/2/2020 | PACIFIC | SAN DIEGO | 4,306 |
| 11/2/2020 | PACIFIC | SAN FRANCISCO | 525 |
| 11/2/2020 | PACIFIC | SANTA ANA | 622 |
| 11/2/2020 | PACIFIC | SIERRA COASTAL | 211 |
| 11/2/2020 | PACIFIC Total | | 11,222 |
| 11/2/2020 | SOUTHERN | ARKANSAS | 7 |
| 11/2/2020 | SOUTHERN | DALLAS | 22 |
| 11/2/2020 | SOUTHERN | FT WORTH | 94 |
| 11/2/2020 | SOUTHERN | GULF ATLANTIC | 128 |
| 11/2/2020 | SOUTHERN | HOUSTON | 96 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 11/2/2020 | SOUTHERN | MISSISSIPPI | 12 |
|---|---|---|---|
| 11/2/2020 | SOUTHERN | RIO GRANDE | 33 |
| 11/2/2020 | SOUTHERN | SOUTH FLORIDA | 76 |
| 11/2/2020 | SOUTHERN | SUNCOAST | 251 |
| 11/2/2020 | **SOUTHERN Total** | | **719** |
| 11/2/2020 | WESTERN | ALASKA | 132 |
| 11/2/2020 | WESTERN | ARIZONA | 114 |
| 11/2/2020 | WESTERN | CENTRAL PLAINS | 23 |
| 11/2/2020 | WESTERN | COLORADO/WYOMING | 124 |
| 11/2/2020 | WESTERN | DAKOTAS | 30 |
| 11/2/2020 | WESTERN | HAWKEYE | 74 |
| 11/2/2020 | WESTERN | MID-AMERICA | 102 |
| 11/2/2020 | WESTERN | NEVADA SIERRA | 211 |
| 11/2/2020 | WESTERN | NORTHLAND | 25 |
| 11/2/2020 | WESTERN | PORTLAND | 208 |
| 11/2/2020 | WESTERN | SALT LAKE CITY | 352 |
| 11/2/2020 | WESTERN | SEATTLE | 708 |
| 11/2/2020 | **WESTERN Total** | | **2,103** |
| **11/2/2020 Total** | | | **24,421** |
| 11/3/2020 | CAPITAL METRO | ATLANTA | 33 |
| 11/3/2020 | CAPITAL METRO | BALTIMORE | 191 |
| 11/3/2020 | CAPITAL METRO | CAPITAL | 284 |
| 11/3/2020 | CAPITAL METRO | GREATER S CAROLINA | 22 |
| 11/3/2020 | CAPITAL METRO | GREENSBORO | 301 |
| 11/3/2020 | CAPITAL METRO | MID-CAROLINAS | 299 |
| 11/3/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 136 |
| 11/3/2020 | CAPITAL METRO | RICHMOND | 115 |
| 11/3/2020 | **CAPITAL METRO Total** | | **1,381** |
| 11/3/2020 | EASTERN | APPALACHIAN | 94 |
| 11/3/2020 | EASTERN | CENTRAL PENNSYLVANIA | 130 |
| 11/3/2020 | EASTERN | KENTUCKIANA | 1 |
| 11/3/2020 | EASTERN | NORTHERN OHIO | 193 |
| 11/3/2020 | EASTERN | OHIO VALLEY | 118 |
| 11/3/2020 | EASTERN | PHILADELPHIA METROPO | 243 |
| 11/3/2020 | EASTERN | SOUTH JERSEY | 193 |
| 11/3/2020 | EASTERN | TENNESSEE | 17 |
| 11/3/2020 | EASTERN | WESTERN NEW YORK | 105 |
| 11/3/2020 | EASTERN | WESTERN PENNSYLVANIA | 224 |
| 11/3/2020 | **EASTERN Total** | | **1,318** |
| 11/3/2020 | GREAT LAKES | CENTRAL ILLINOIS | 78 |
| 11/3/2020 | GREAT LAKES | CHICAGO | 577 |
| 11/3/2020 | GREAT LAKES | DETROIT | 64 |
| 11/3/2020 | GREAT LAKES | GATEWAY | 33 |
| 11/3/2020 | GREAT LAKES | GREATER INDIANA | 2 |
| 11/3/2020 | GREAT LAKES | GREATER MICHIGAN | 44 |
| 11/3/2020 | GREAT LAKES | LAKELAND | 285 |
| 11/3/2020 | **GREAT LAKES Total** | | **1,083** |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/3/2020 | NORTHEAST | ALBANY | 152 |
| 11/3/2020 | NORTHEAST | CARIBBEAN | 1 |
| 11/3/2020 | NORTHEAST | CONNECTICUT VALLEY | 121 |
| 11/3/2020 | NORTHEAST | GREATER BOSTON | 223 |
| 11/3/2020 | NORTHEAST | LONG ISLAND | 237 |
| 11/3/2020 | NORTHEAST | NEW YORK | 418 |
| 11/3/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 3 |
| 11/3/2020 | NORTHEAST | NORTHERN NEW JERSEY | 349 |
| 11/3/2020 | NORTHEAST | TRIBORO | 1,298 |
| 11/3/2020 | NORTHEAST | WESTCHESTER | 304 |
| 11/3/2020 | **NORTHEAST Total** | | **3,106** |
| 11/3/2020 | PACIFIC | BAY-VALLEY | 1,051 |
| 11/3/2020 | PACIFIC | HONOLULU | 14 |
| 11/3/2020 | PACIFIC | LOS ANGELES | 6,385 |
| 11/3/2020 | PACIFIC | SACRAMENTO | 425 |
| 11/3/2020 | PACIFIC | SAN DIEGO | 6,344 |
| 11/3/2020 | PACIFIC | SAN FRANCISCO | 604 |
| 11/3/2020 | PACIFIC | SANTA ANA | 803 |
| 11/3/2020 | PACIFIC | SIERRA COASTAL | 229 |
| 11/3/2020 | **PACIFIC Total** | | **15,855** |
| 11/3/2020 | SOUTHERN | ALABAMA | 2 |
| 11/3/2020 | SOUTHERN | ARKANSAS | 5 |
| 11/3/2020 | SOUTHERN | DALLAS | 10 |
| 11/3/2020 | SOUTHERN | FT WORTH | 43 |
| 11/3/2020 | SOUTHERN | GULF ATLANTIC | 46 |
| 11/3/2020 | SOUTHERN | HOUSTON | 37 |
| 11/3/2020 | SOUTHERN | MISSISSIPPI | 5 |
| 11/3/2020 | SOUTHERN | OKLAHOMA | 1 |
| 11/3/2020 | SOUTHERN | RIO GRANDE | 10 |
| 11/3/2020 | SOUTHERN | SOUTH FLORIDA | 29 |
| 11/3/2020 | SOUTHERN | SUNCOAST | 113 |
| 11/3/2020 | **SOUTHERN Total** | | **301** |
| 11/3/2020 | WESTERN | ALASKA | 87 |
| 11/3/2020 | WESTERN | ARIZONA | 77 |
| 11/3/2020 | WESTERN | CENTRAL PLAINS | 10 |
| 11/3/2020 | WESTERN | COLORADO/WYOMING | 80 |
| 11/3/2020 | WESTERN | DAKOTAS | 3 |
| 11/3/2020 | WESTERN | HAWKEYE | 22 |
| 11/3/2020 | WESTERN | MID-AMERICA | 77 |
| 11/3/2020 | WESTERN | NEVADA SIERRA | 197 |
| 11/3/2020 | WESTERN | NORTHLAND | 16 |
| 11/3/2020 | WESTERN | PORTLAND | 62 |
| 11/3/2020 | WESTERN | SALT LAKE CITY | 151 |
| 11/3/2020 | WESTERN | SEATTLE | 589 |
| 11/3/2020 | **WESTERN Total** | | **1,371** |
| **11/3/2020 Total** | | | **24,415** |
| 11/4/2020 | CAPITAL METRO | ATLANTA | 16 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---:|
| 11/4/2020 | CAPITAL METRO | BALTIMORE | 35 |
| 11/4/2020 | CAPITAL METRO | CAPITAL | 35 |
| 11/4/2020 | CAPITAL METRO | GREATER S CAROLINA | 5 |
| 11/4/2020 | CAPITAL METRO | GREENSBORO | 56 |
| 11/4/2020 | CAPITAL METRO | MID-CAROLINAS | 41 |
| 11/4/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 42 |
| 11/4/2020 | CAPITAL METRO | RICHMOND | 19 |
| 11/4/2020 | **CAPITAL METRO Total** | | **249** |
| 11/4/2020 | EASTERN | APPALACHIAN | 24 |
| 11/4/2020 | EASTERN | CENTRAL PENNSYLVANIA | 42 |
| 11/4/2020 | EASTERN | KENTUCKIANA | 2 |
| 11/4/2020 | EASTERN | NORTHERN OHIO | 14 |
| 11/4/2020 | EASTERN | OHIO VALLEY | 21 |
| 11/4/2020 | EASTERN | PHILADELPHIA METROPO | 42 |
| 11/4/2020 | EASTERN | SOUTH JERSEY | 75 |
| 11/4/2020 | EASTERN | TENNESSEE | 8 |
| 11/4/2020 | EASTERN | WESTERN NEW YORK | 13 |
| 11/4/2020 | EASTERN | WESTERN PENNSYLVANIA | 48 |
| 11/4/2020 | **EASTERN Total** | | **289** |
| 11/4/2020 | GREAT LAKES | CENTRAL ILLINOIS | 16 |
| 11/4/2020 | GREAT LAKES | CHICAGO | 89 |
| 11/4/2020 | GREAT LAKES | DETROIT | 40 |
| 11/4/2020 | GREAT LAKES | GATEWAY | 11 |
| 11/4/2020 | GREAT LAKES | GREATER INDIANA | 5 |
| 11/4/2020 | GREAT LAKES | GREATER MICHIGAN | 17 |
| 11/4/2020 | GREAT LAKES | LAKELAND | 23 |
| 11/4/2020 | **GREAT LAKES Total** | | **201** |
| 11/4/2020 | NORTHEAST | ALBANY | 29 |
| 11/4/2020 | NORTHEAST | CARIBBEAN | 2 |
| 11/4/2020 | NORTHEAST | CONNECTICUT VALLEY | 50 |
| 11/4/2020 | NORTHEAST | GREATER BOSTON | 69 |
| 11/4/2020 | NORTHEAST | LONG ISLAND | 66 |
| 11/4/2020 | NORTHEAST | NEW YORK | 72 |
| 11/4/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 11/4/2020 | NORTHEAST | NORTHERN NEW JERSEY | 70 |
| 11/4/2020 | NORTHEAST | TRIBORO | 421 |
| 11/4/2020 | NORTHEAST | WESTCHESTER | 78 |
| 11/4/2020 | **NORTHEAST Total** | | **859** |
| 11/4/2020 | PACIFIC | BAY-VALLEY | 273 |
| 11/4/2020 | PACIFIC | HONOLULU | 3 |
| 11/4/2020 | PACIFIC | LOS ANGELES | 758 |
| 11/4/2020 | PACIFIC | SACRAMENTO | 134 |
| 11/4/2020 | PACIFIC | SAN DIEGO | 353 |
| 11/4/2020 | PACIFIC | SAN FRANCISCO | 151 |
| 11/4/2020 | PACIFIC | SANTA ANA | 208 |
| 11/4/2020 | PACIFIC | SIERRA COASTAL | 67 |
| 11/4/2020 | **PACIFIC Total** | | **1,947** |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/4/2020 | SOUTHERN | ALABAMA | 1 |
| 11/4/2020 | SOUTHERN | ARKANSAS | 1 |
| 11/4/2020 | SOUTHERN | DALLAS | 8 |
| 11/4/2020 | SOUTHERN | FT WORTH | 9 |
| 11/4/2020 | SOUTHERN | GULF ATLANTIC | 18 |
| 11/4/2020 | SOUTHERN | HOUSTON | 12 |
| 11/4/2020 | SOUTHERN | RIO GRANDE | 9 |
| 11/4/2020 | SOUTHERN | SOUTH FLORIDA | 16 |
| 11/4/2020 | SOUTHERN | SUNCOAST | 41 |
| 11/4/2020 | SOUTHERN Total | | 115 |
| 11/4/2020 | WESTERN | ALASKA | 17 |
| 11/4/2020 | WESTERN | ARIZONA | 28 |
| 11/4/2020 | WESTERN | CENTRAL PLAINS | 8 |
| 11/4/2020 | WESTERN | COLORADO/WYOMING | 32 |
| 11/4/2020 | WESTERN | DAKOTAS | 4 |
| 11/4/2020 | WESTERN | HAWKEYE | 9 |
| 11/4/2020 | WESTERN | MID-AMERICA | 20 |
| 11/4/2020 | WESTERN | NEVADA SIERRA | 50 |
| 11/4/2020 | WESTERN | NORTHLAND | 6 |
| 11/4/2020 | WESTERN | PORTLAND | 12 |
| 11/4/2020 | WESTERN | SALT LAKE CITY | 48 |
| 11/4/2020 | WESTERN | SEATTLE | 168 |
| 11/4/2020 | WESTERN Total | | 402 |
| 11/4/2020 Total | | | 4,062 |
| 11/5/2020 | CAPITAL METRO | ATLANTA | 5 |
| 11/5/2020 | CAPITAL METRO | BALTIMORE | 6 |
| 11/5/2020 | CAPITAL METRO | CAPITAL | 3 |
| 11/5/2020 | CAPITAL METRO | GREATER S CAROLINA | 3 |
| 11/5/2020 | CAPITAL METRO | GREENSBORO | 14 |
| 11/5/2020 | CAPITAL METRO | MID-CAROLINAS | 11 |
| 11/5/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 8 |
| 11/5/2020 | CAPITAL METRO | RICHMOND | 5 |
| 11/5/2020 | CAPITAL METRO Total | | 55 |
| 11/5/2020 | EASTERN | APPALACHIAN | 4 |
| 11/5/2020 | EASTERN | CENTRAL PENNSYLVANIA | 13 |
| 11/5/2020 | EASTERN | KENTUCKIANA | 4 |
| 11/5/2020 | EASTERN | NORTHERN OHIO | 7 |
| 11/5/2020 | EASTERN | OHIO VALLEY | 3 |
| 11/5/2020 | EASTERN | PHILADELPHIA METROPO | 24 |
| 11/5/2020 | EASTERN | SOUTH JERSEY | 14 |
| 11/5/2020 | EASTERN | TENNESSEE | 6 |
| 11/5/2020 | EASTERN | WESTERN NEW YORK | 14 |
| 11/5/2020 | EASTERN | WESTERN PENNSYLVANIA | 7 |
| 11/5/2020 | EASTERN Total | | 96 |
| 11/5/2020 | GREAT LAKES | CENTRAL ILLINOIS | 4 |
| 11/5/2020 | GREAT LAKES | CHICAGO | 40 |
| 11/5/2020 | GREAT LAKES | DETROIT | 9 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---:|
| 11/5/2020 | GREAT LAKES | GATEWAY | 3 |
| 11/5/2020 | GREAT LAKES | GREATER INDIANA | 1 |
| 11/5/2020 | GREAT LAKES | GREATER MICHIGAN | 4 |
| 11/5/2020 | GREAT LAKES | LAKELAND | 2 |
| 11/5/2020 | **GREAT LAKES Total** | | **63** |
| 11/5/2020 | NORTHEAST | ALBANY | 6 |
| 11/5/2020 | NORTHEAST | CONNECTICUT VALLEY | 8 |
| 11/5/2020 | NORTHEAST | GREATER BOSTON | 15 |
| 11/5/2020 | NORTHEAST | LONG ISLAND | 16 |
| 11/5/2020 | NORTHEAST | NEW YORK | 9 |
| 11/5/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 11/5/2020 | NORTHEAST | NORTHERN NEW JERSEY | 13 |
| 11/5/2020 | NORTHEAST | TRIBORO | 55 |
| 11/5/2020 | NORTHEAST | WESTCHESTER | 16 |
| 11/5/2020 | **NORTHEAST Total** | | **139** |
| 11/5/2020 | PACIFIC | BAY-VALLEY | 30 |
| 11/5/2020 | PACIFIC | HONOLULU | 2 |
| 11/5/2020 | PACIFIC | LOS ANGELES | 165 |
| 11/5/2020 | PACIFIC | SACRAMENTO | 25 |
| 11/5/2020 | PACIFIC | SAN DIEGO | 45 |
| 11/5/2020 | PACIFIC | SAN FRANCISCO | 16 |
| 11/5/2020 | PACIFIC | SANTA ANA | 21 |
| 11/5/2020 | PACIFIC | SIERRA COASTAL | 14 |
| 11/5/2020 | **PACIFIC Total** | | **318** |
| 11/5/2020 | SOUTHERN | ARKANSAS | 1 |
| 11/5/2020 | SOUTHERN | FT WORTH | 10 |
| 11/5/2020 | SOUTHERN | GULF ATLANTIC | 8 |
| 11/5/2020 | SOUTHERN | LOUISIANA | 1 |
| 11/5/2020 | SOUTHERN | OKLAHOMA | 4 |
| 11/5/2020 | SOUTHERN | RIO GRANDE | 4 |
| 11/5/2020 | SOUTHERN | SOUTH FLORIDA | 5 |
| 11/5/2020 | SOUTHERN | SUNCOAST | 15 |
| 11/5/2020 | **SOUTHERN Total** | | **48** |
| 11/5/2020 | WESTERN | ALASKA | 2 |
| 11/5/2020 | WESTERN | ARIZONA | 11 |
| 11/5/2020 | WESTERN | CENTRAL PLAINS | 8 |
| 11/5/2020 | WESTERN | COLORADO/WYOMING | 16 |
| 11/5/2020 | WESTERN | DAKOTAS | 3 |
| 11/5/2020 | WESTERN | HAWKEYE | 2 |
| 11/5/2020 | WESTERN | MID-AMERICA | 3 |
| 11/5/2020 | WESTERN | NEVADA SIERRA | 4 |
| 11/5/2020 | WESTERN | NORTHLAND | 2 |
| 11/5/2020 | WESTERN | PORTLAND | 4 |
| 11/5/2020 | WESTERN | SALT LAKE CITY | 10 |
| 11/5/2020 | WESTERN | SEATTLE | 28 |
| 11/5/2020 | **WESTERN Total** | | **93** |
| **11/5/2020 Total** | | | **812** |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 11/6/2020 | CAPITAL METRO | ATLANTA | 4 |
|---|---|---|---|
| 11/6/2020 | CAPITAL METRO | BALTIMORE | 6 |
| 11/6/2020 | CAPITAL METRO | CAPITAL | 10 |
| 11/6/2020 | CAPITAL METRO | GREATER S CAROLINA | 2 |
| 11/6/2020 | CAPITAL METRO | GREENSBORO | 10 |
| 11/6/2020 | CAPITAL METRO | MID-CAROLINAS | 3 |
| 11/6/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 13 |
| 11/6/2020 | CAPITAL METRO | RICHMOND | 4 |
| 11/6/2020 | CAPITAL METRO Total | | 52 |
| 11/6/2020 | EASTERN | APPALACHIAN | 2 |
| 11/6/2020 | EASTERN | CENTRAL PENNSYLVANIA | 5 |
| 11/6/2020 | EASTERN | KENTUCKIANA | 1 |
| 11/6/2020 | EASTERN | NORTHERN OHIO | 10 |
| 11/6/2020 | EASTERN | OHIO VALLEY | 3 |
| 11/6/2020 | EASTERN | PHILADELPHIA METROPO | 10 |
| 11/6/2020 | EASTERN | SOUTH JERSEY | 4 |
| 11/6/2020 | EASTERN | WESTERN NEW YORK | 3 |
| 11/6/2020 | EASTERN | WESTERN PENNSYLVANIA | 4 |
| 11/6/2020 | EASTERN Total | | 42 |
| 11/6/2020 | GREAT LAKES | CENTRAL ILLINOIS | 4 |
| 11/6/2020 | GREAT LAKES | CHICAGO | 46 |
| 11/6/2020 | GREAT LAKES | DETROIT | 13 |
| 11/6/2020 | GREAT LAKES | GATEWAY | 3 |
| 11/6/2020 | GREAT LAKES | GREATER INDIANA | 2 |
| 11/6/2020 | GREAT LAKES | GREATER MICHIGAN | 8 |
| 11/6/2020 | GREAT LAKES | LAKELAND | 4 |
| 11/6/2020 | GREAT LAKES Total | | 80 |
| 11/6/2020 | NORTHEAST | ALBANY | 1 |
| 11/6/2020 | NORTHEAST | CARIBBEAN | 1 |
| 11/6/2020 | NORTHEAST | CONNECTICUT VALLEY | 4 |
| 11/6/2020 | NORTHEAST | GREATER BOSTON | 15 |
| 11/6/2020 | NORTHEAST | LONG ISLAND | 13 |
| 11/6/2020 | NORTHEAST | NEW YORK | 8 |
| 11/6/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 3 |
| 11/6/2020 | NORTHEAST | NORTHERN NEW JERSEY | 6 |
| 11/6/2020 | NORTHEAST | TRIBORO | 44 |
| 11/6/2020 | NORTHEAST | WESTCHESTER | 12 |
| 11/6/2020 | NORTHEAST Total | | 107 |
| 11/6/2020 | PACIFIC | BAY-VALLEY | 23 |
| 11/6/2020 | PACIFIC | LOS ANGELES | 86 |
| 11/6/2020 | PACIFIC | SACRAMENTO | 12 |
| 11/6/2020 | PACIFIC | SAN DIEGO | 59 |
| 11/6/2020 | PACIFIC | SAN FRANCISCO | 10 |
| 11/6/2020 | PACIFIC | SANTA ANA | 13 |
| 11/6/2020 | PACIFIC | SIERRA COASTAL | 12 |
| 11/6/2020 | PACIFIC Total | | 215 |
| 11/6/2020 | SOUTHERN | DALLAS | 1 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/6/2020 | SOUTHERN | FT WORTH | 2 |
| 11/6/2020 | SOUTHERN | GULF ATLANTIC | 3 |
| 11/6/2020 | SOUTHERN | OKLAHOMA | 1 |
| 11/6/2020 | SOUTHERN | RIO GRANDE | 5 |
| 11/6/2020 | SOUTHERN | SOUTH FLORIDA | 4 |
| 11/6/2020 | SOUTHERN | SUNCOAST | 15 |
| 11/6/2020 | SOUTHERN Total | | 31 |
| 11/6/2020 | WESTERN | ALASKA | 1 |
| 11/6/2020 | WESTERN | ARIZONA | 7 |
| 11/6/2020 | WESTERN | CENTRAL PLAINS | 3 |
| 11/6/2020 | WESTERN | COLORADO/WYOMING | 18 |
| 11/6/2020 | WESTERN | DAKOTAS | 2 |
| 11/6/2020 | WESTERN | HAWKEYE | 5 |
| 11/6/2020 | WESTERN | MID-AMERICA | 2 |
| 11/6/2020 | WESTERN | NEVADA SIERRA | 5 |
| 11/6/2020 | WESTERN | NORTHLAND | 1 |
| 11/6/2020 | WESTERN | PORTLAND | 6 |
| 11/6/2020 | WESTERN | SALT LAKE CITY | 7 |
| 11/6/2020 | WESTERN | SEATTLE | 33 |
| 11/6/2020 | WESTERN Total | | 90 |
| 11/6/2020 Total | | | 617 |
| 11/7/2020 | CAPITAL METRO | BALTIMORE | 8 |
| 11/7/2020 | CAPITAL METRO | CAPITAL | 2 |
| 11/7/2020 | CAPITAL METRO | GREATER S CAROLINA | 2 |
| 11/7/2020 | CAPITAL METRO | GREENSBORO | 6 |
| 11/7/2020 | CAPITAL METRO | MID-CAROLINAS | 8 |
| 11/7/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 2 |
| 11/7/2020 | CAPITAL METRO | RICHMOND | 4 |
| 11/7/2020 | CAPITAL METRO Total | | 32 |
| 11/7/2020 | EASTERN | APPALACHIAN | 1 |
| 11/7/2020 | EASTERN | CENTRAL PENNSYLVANIA | 5 |
| 11/7/2020 | EASTERN | KENTUCKIANA | 4 |
| 11/7/2020 | EASTERN | NORTHERN OHIO | 5 |
| 11/7/2020 | EASTERN | OHIO VALLEY | 8 |
| 11/7/2020 | EASTERN | PHILADELPHIA METROPO | 12 |
| 11/7/2020 | EASTERN | SOUTH JERSEY | 3 |
| 11/7/2020 | EASTERN | WESTERN NEW YORK | 4 |
| 11/7/2020 | EASTERN | WESTERN PENNSYLVANIA | 4 |
| 11/7/2020 | EASTERN Total | | 46 |
| 11/7/2020 | GREAT LAKES | CENTRAL ILLINOIS | 2 |
| 11/7/2020 | GREAT LAKES | CHICAGO | 11 |
| 11/7/2020 | GREAT LAKES | DETROIT | 10 |
| 11/7/2020 | GREAT LAKES | GATEWAY | 5 |
| 11/7/2020 | GREAT LAKES | GREATER INDIANA | 1 |
| 11/7/2020 | GREAT LAKES | GREATER MICHIGAN | 2 |
| 11/7/2020 | GREAT LAKES Total | | 31 |
| 11/7/2020 | NORTHEAST | ALBANY | 3 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 11/7/2020 | NORTHEAST | CARIBBEAN | 1 |
|---|---|---|---|
| 11/7/2020 | NORTHEAST | CONNECTICUT VALLEY | 6 |
| 11/7/2020 | NORTHEAST | GREATER BOSTON | 4 |
| 11/7/2020 | NORTHEAST | LONG ISLAND | 7 |
| 11/7/2020 | NORTHEAST | NEW YORK | 4 |
| 11/7/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 11/7/2020 | NORTHEAST | NORTHERN NEW JERSEY | 2 |
| 11/7/2020 | NORTHEAST | TRIBORO | 9 |
| 11/7/2020 | NORTHEAST | WESTCHESTER | 12 |
| 11/7/2020 | **NORTHEAST Total** | | **49** |
| 11/7/2020 | PACIFIC | BAY-VALLEY | 13 |
| 11/7/2020 | PACIFIC | HONOLULU | 1 |
| 11/7/2020 | PACIFIC | LOS ANGELES | 43 |
| 11/7/2020 | PACIFIC | SACRAMENTO | 13 |
| 11/7/2020 | PACIFIC | SAN DIEGO | 14 |
| 11/7/2020 | PACIFIC | SAN FRANCISCO | 11 |
| 11/7/2020 | PACIFIC | SANTA ANA | 4 |
| 11/7/2020 | PACIFIC | SIERRA COASTAL | 10 |
| 11/7/2020 | **PACIFIC Total** | | **109** |
| 11/7/2020 | SOUTHERN | ALABAMA | 2 |
| 11/7/2020 | SOUTHERN | DALLAS | 1 |
| 11/7/2020 | SOUTHERN | FT WORTH | 16 |
| 11/7/2020 | SOUTHERN | GULF ATLANTIC | 6 |
| 11/7/2020 | SOUTHERN | HOUSTON | 3 |
| 11/7/2020 | SOUTHERN | MISSISSIPPI | 1 |
| 11/7/2020 | SOUTHERN | SOUTH FLORIDA | 1 |
| 11/7/2020 | SOUTHERN | SUNCOAST | 6 |
| 11/7/2020 | **SOUTHERN Total** | | **36** |
| 11/7/2020 | WESTERN | ARIZONA | 5 |
| 11/7/2020 | WESTERN | CENTRAL PLAINS | 1 |
| 11/7/2020 | WESTERN | COLORADO/WYOMING | 5 |
| 11/7/2020 | WESTERN | DAKOTAS | 1 |
| 11/7/2020 | WESTERN | HAWKEYE | 1 |
| 11/7/2020 | WESTERN | NEVADA SIERRA | 1 |
| 11/7/2020 | WESTERN | NORTHLAND | 2 |
| 11/7/2020 | WESTERN | PORTLAND | 4 |
| 11/7/2020 | WESTERN | SALT LAKE CITY | 5 |
| 11/7/2020 | WESTERN | SEATTLE | 12 |
| 11/7/2020 | **WESTERN Total** | | **37** |
| **11/7/2020 Total** | | | **340** |
| 11/8/2020 | GREAT LAKES | CHICAGO | 1 |
| 11/8/2020 | **GREAT LAKES Total** | | **1** |
| 11/8/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 11/8/2020 | **NORTHEAST Total** | | **1** |
| 11/8/2020 | PACIFIC | BAY-VALLEY | 1 |
| 11/8/2020 | PACIFIC | LOS ANGELES | 4 |
| 11/8/2020 | PACIFIC | SACRAMENTO | 3 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 11/8/2020 | PACIFIC | SAN DIEGO | 2 |
|---|---|---|---|
| 11/8/2020 | PACIFIC | SIERRA COASTAL | 1 |
| 11/8/2020 | PACIFIC Total | | 11 |
| 11/8/2020 | WESTERN | SEATTLE | 1 |
| 11/8/2020 | WESTERN Total | | 1 |
| 11/8/2020 Total | | | 14 |
| NATION Total | | | 223,724 |