Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Inbound Ballots |
|---|---|---|---|
| 10/24/2020 | CAPITAL METRO | ATLANTA | 78 |
| 10/24/2020 | CAPITAL METRO | BALTIMORE | 87 |
| 10/24/2020 | CAPITAL METRO | CAPITAL | 70 |
| 10/24/2020 | CAPITAL METRO | GREATER S CAROLINA | 43 |
| 10/24/2020 | CAPITAL METRO | GREENSBORO | 137 |
| 10/24/2020 | CAPITAL METRO | MID-CAROLINAS | 112 |
| 10/24/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 82 |
| 10/24/2020 | CAPITAL METRO | RICHMOND | 60 |
| 10/24/2020 | **CAPITAL METRO Total** | | **669** |
| 10/24/2020 | EASTERN | APPALACHIAN | 86 |
| 10/24/2020 | EASTERN | CENTRAL PENNSYLVANIA | 77 |
| 10/24/2020 | EASTERN | KENTUCKIANA | 14 |
| 10/24/2020 | EASTERN | NORTHERN OHIO | 270 |
| 10/24/2020 | EASTERN | OHIO VALLEY | 53 |
| 10/24/2020 | EASTERN | PHILADELPHIA METROPO | 223 |
| 10/24/2020 | EASTERN | SOUTH JERSEY | 119 |
| 10/24/2020 | EASTERN | TENNESSEE | 38 |
| 10/24/2020 | EASTERN | WESTERN NEW YORK | 36 |
| 10/24/2020 | EASTERN | WESTERN PENNSYLVANIA | 79 |
| 10/24/2020 | **EASTERN Total** | | **995** |
| 10/24/2020 | GREAT LAKES | CENTRAL ILLINOIS | 35 |
| 10/24/2020 | GREAT LAKES | CHICAGO | 595 |
| 10/24/2020 | GREAT LAKES | DETROIT | 98 |
| 10/24/2020 | GREAT LAKES | GATEWAY | 104 |
| 10/24/2020 | GREAT LAKES | GREATER INDIANA | 41 |
| 10/24/2020 | GREAT LAKES | GREATER MICHIGAN | 75 |
| 10/24/2020 | GREAT LAKES | LAKELAND | 26 |
| 10/24/2020 | **GREAT LAKES Total** | | **974** |
| 10/24/2020 | NORTHEAST | ALBANY | 36 |
| 10/24/2020 | NORTHEAST | CARIBBEAN | 2 |
| 10/24/2020 | NORTHEAST | CONNECTICUT VALLEY | 132 |
| 10/24/2020 | NORTHEAST | GREATER BOSTON | 158 |
| 10/24/2020 | NORTHEAST | LONG ISLAND | 72 |
| 10/24/2020 | NORTHEAST | NEW YORK | 92 |
| 10/24/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 10/24/2020 | NORTHEAST | NORTHERN NEW JERSEY | 124 |
| 10/24/2020 | NORTHEAST | TRIBORO | 2,133 |
| 10/24/2020 | NORTHEAST | WESTCHESTER | 163 |
| 10/24/2020 | **NORTHEAST Total** | | **2,914** |
| 10/24/2020 | PACIFIC | BAY-VALLEY | 536 |
| 10/24/2020 | PACIFIC | HONOLULU | 25 |
| 10/24/2020 | PACIFIC | LOS ANGELES | 5,631 |
| 10/24/2020 | PACIFIC | SACRAMENTO | 287 |
| 10/24/2020 | PACIFIC | SAN DIEGO | 3,022 |
| 10/24/2020 | PACIFIC | SAN FRANCISCO | 184 |
| 10/24/2020 | PACIFIC | SANTA ANA | 119 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 10/24/2020 | PACIFIC | SIERRA COASTAL | 93 |
|---|---|---|---|
| 10/24/2020 | PACIFIC Total | | **9,897** |
| 10/24/2020 | SOUTHERN | ALABAMA | 1 |
| 10/24/2020 | SOUTHERN | ARKANSAS | 5 |
| 10/24/2020 | SOUTHERN | DALLAS | 36 |
| 10/24/2020 | SOUTHERN | FT WORTH | 54 |
| 10/24/2020 | SOUTHERN | GULF ATLANTIC | 218 |
| 10/24/2020 | SOUTHERN | HOUSTON | 38 |
| 10/24/2020 | SOUTHERN | MISSISSIPPI | 4 |
| 10/24/2020 | SOUTHERN | RIO GRANDE | 14 |
| 10/24/2020 | SOUTHERN | SOUTH FLORIDA | 258 |
| 10/24/2020 | SOUTHERN | SUNCOAST | 680 |
| 10/24/2020 | SOUTHERN Total | | **1,308** |
| 10/24/2020 | WESTERN | ALASKA | 70 |
| 10/24/2020 | WESTERN | ARIZONA | 153 |
| 10/24/2020 | WESTERN | CENTRAL PLAINS | 27 |
| 10/24/2020 | WESTERN | COLORADO/WYOMING | 224 |
| 10/24/2020 | WESTERN | DAKOTAS | 15 |
| 10/24/2020 | WESTERN | HAWKEYE | 45 |
| 10/24/2020 | WESTERN | MID-AMERICA | 66 |
| 10/24/2020 | WESTERN | NEVADA SIERRA | 61 |
| 10/24/2020 | WESTERN | NORTHLAND | 6 |
| 10/24/2020 | WESTERN | PORTLAND | 92 |
| 10/24/2020 | WESTERN | SALT LAKE CITY | 130 |
| 10/24/2020 | WESTERN | SEATTLE | 232 |
| 10/24/2020 | WESTERN Total | | **1,121** |
| **10/24/2020 Total** | | | **17,878** |
| 10/25/2020 | CAPITAL METRO | ATLANTA | 6 |
| 10/25/2020 | CAPITAL METRO | BALTIMORE | 4 |
| 10/25/2020 | CAPITAL METRO | CAPITAL | 3 |
| 10/25/2020 | CAPITAL METRO | GREATER S CAROLINA | 4 |
| 10/25/2020 | CAPITAL METRO | GREENSBORO | 26 |
| 10/25/2020 | CAPITAL METRO | MID-CAROLINAS | 20 |
| 10/25/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 3 |
| 10/25/2020 | CAPITAL METRO | RICHMOND | 2 |
| 10/25/2020 | CAPITAL METRO Total | | **68** |
| 10/25/2020 | EASTERN | APPALACHIAN | 7 |
| 10/25/2020 | EASTERN | CENTRAL PENNSYLVANIA | 1 |
| 10/25/2020 | EASTERN | KENTUCKIANA | 7 |
| 10/25/2020 | EASTERN | NORTHERN OHIO | 14 |
| 10/25/2020 | EASTERN | OHIO VALLEY | 7 |
| 10/25/2020 | EASTERN | PHILADELPHIA METROPO | 7 |
| 10/25/2020 | EASTERN | SOUTH JERSEY | 6 |
| 10/25/2020 | EASTERN | TENNESSEE | 1 |
| 10/25/2020 | EASTERN | WESTERN NEW YORK | 4 |
| 10/25/2020 | EASTERN Total | | **54** |
| 10/25/2020 | GREAT LAKES | CENTRAL ILLINOIS | 3 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/25/2020 | GREAT LAKES | CHICAGO | 164 |
| 10/25/2020 | GREAT LAKES | DETROIT | 17 |
| 10/25/2020 | GREAT LAKES | GATEWAY | 52 |
| 10/25/2020 | GREAT LAKES | GREATER INDIANA | 3 |
| 10/25/2020 | GREAT LAKES | GREATER MICHIGAN | 10 |
| 10/25/2020 | GREAT LAKES | LAKELAND | 2 |
| 10/25/2020 | **GREAT LAKES Total** | | **251** |
| 10/25/2020 | NORTHEAST | CARIBBEAN | 1 |
| 10/25/2020 | NORTHEAST | CONNECTICUT VALLEY | 9 |
| 10/25/2020 | NORTHEAST | GREATER BOSTON | 13 |
| 10/25/2020 | NORTHEAST | LONG ISLAND | 3 |
| 10/25/2020 | NORTHEAST | NEW YORK | 9 |
| 10/25/2020 | NORTHEAST | NORTHERN NEW JERSEY | 5 |
| 10/25/2020 | NORTHEAST | TRIBORO | 18 |
| 10/25/2020 | NORTHEAST | WESTCHESTER | 4 |
| 10/25/2020 | **NORTHEAST Total** | | **62** |
| 10/25/2020 | PACIFIC | BAY-VALLEY | 33 |
| 10/25/2020 | PACIFIC | HONOLULU | 7 |
| 10/25/2020 | PACIFIC | LOS ANGELES | 612 |
| 10/25/2020 | PACIFIC | SACRAMENTO | 26 |
| 10/25/2020 | PACIFIC | SAN DIEGO | 131 |
| 10/25/2020 | PACIFIC | SAN FRANCISCO | 30 |
| 10/25/2020 | PACIFIC | SANTA ANA | 2 |
| 10/25/2020 | PACIFIC | SIERRA COASTAL | 7 |
| 10/25/2020 | **PACIFIC Total** | | **848** |
| 10/25/2020 | SOUTHERN | DALLAS | 9 |
| 10/25/2020 | SOUTHERN | FT WORTH | 1 |
| 10/25/2020 | SOUTHERN | GULF ATLANTIC | 12 |
| 10/25/2020 | SOUTHERN | HOUSTON | 2 |
| 10/25/2020 | SOUTHERN | RIO GRANDE | 5 |
| 10/25/2020 | SOUTHERN | SOUTH FLORIDA | 10 |
| 10/25/2020 | SOUTHERN | SUNCOAST | 39 |
| 10/25/2020 | **SOUTHERN Total** | | **78** |
| 10/25/2020 | WESTERN | ALASKA | 5 |
| 10/25/2020 | WESTERN | ARIZONA | 25 |
| 10/25/2020 | WESTERN | CENTRAL PLAINS | 7 |
| 10/25/2020 | WESTERN | COLORADO/WYOMING | 27 |
| 10/25/2020 | WESTERN | DAKOTAS | 6 |
| 10/25/2020 | WESTERN | HAWKEYE | 16 |
| 10/25/2020 | WESTERN | MID-AMERICA | 5 |
| 10/25/2020 | WESTERN | NEVADA SIERRA | 12 |
| 10/25/2020 | WESTERN | PORTLAND | 10 |
| 10/25/2020 | WESTERN | SALT LAKE CITY | 11 |
| 10/25/2020 | WESTERN | SEATTLE | 38 |
| 10/25/2020 | **WESTERN Total** | | **162** |
| **10/25/2020 Total** | | | **1,523** |
| 10/26/2020 | CAPITAL METRO | ATLANTA | 339 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 10/26/2020 | CAPITAL METRO | BALTIMORE | 317 |
|---|---|---|---|
| 10/26/2020 | CAPITAL METRO | CAPITAL | 178 |
| 10/26/2020 | CAPITAL METRO | GREATER S CAROLINA | 120 |
| 10/26/2020 | CAPITAL METRO | GREENSBORO | 264 |
| 10/26/2020 | CAPITAL METRO | MID-CAROLINAS | 228 |
| 10/26/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 105 |
| 10/26/2020 | CAPITAL METRO | RICHMOND | 130 |
| 10/26/2020 | **CAPITAL METRO Total** | | **1,681** |
| 10/26/2020 | EASTERN | APPALACHIAN | 126 |
| 10/26/2020 | EASTERN | CENTRAL PENNSYLVANIA | 193 |
| 10/26/2020 | EASTERN | KENTUCKIANA | 12 |
| 10/26/2020 | EASTERN | NORTHERN OHIO | 224 |
| 10/26/2020 | EASTERN | OHIO VALLEY | 127 |
| 10/26/2020 | EASTERN | PHILADELPHIA METROPO | 244 |
| 10/26/2020 | EASTERN | SOUTH JERSEY | 392 |
| 10/26/2020 | EASTERN | TENNESSEE | 36 |
| 10/26/2020 | EASTERN | WESTERN NEW YORK | 83 |
| 10/26/2020 | EASTERN | WESTERN PENNSYLVANIA | 137 |
| 10/26/2020 | **EASTERN Total** | | **1,574** |
| 10/26/2020 | GREAT LAKES | CENTRAL ILLINOIS | 32 |
| 10/26/2020 | GREAT LAKES | CHICAGO | 1,080 |
| 10/26/2020 | GREAT LAKES | DETROIT | 300 |
| 10/26/2020 | GREAT LAKES | GATEWAY | 160 |
| 10/26/2020 | GREAT LAKES | GREATER INDIANA | 380 |
| 10/26/2020 | GREAT LAKES | GREATER MICHIGAN | 105 |
| 10/26/2020 | GREAT LAKES | LAKELAND | 46 |
| 10/26/2020 | **GREAT LAKES Total** | | **2,103** |
| 10/26/2020 | NORTHEAST | ALBANY | 73 |
| 10/26/2020 | NORTHEAST | CARIBBEAN | 4 |
| 10/26/2020 | NORTHEAST | CONNECTICUT VALLEY | 146 |
| 10/26/2020 | NORTHEAST | GREATER BOSTON | 313 |
| 10/26/2020 | NORTHEAST | LONG ISLAND | 157 |
| 10/26/2020 | NORTHEAST | NEW YORK | 877 |
| 10/26/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 10/26/2020 | NORTHEAST | NORTHERN NEW JERSEY | 275 |
| 10/26/2020 | NORTHEAST | TRIBORO | 2,957 |
| 10/26/2020 | NORTHEAST | WESTCHESTER | 175 |
| 10/26/2020 | **NORTHEAST Total** | | **4,978** |
| 10/26/2020 | PACIFIC | BAY-VALLEY | 465 |
| 10/26/2020 | PACIFIC | HONOLULU | 44 |
| 10/26/2020 | PACIFIC | LOS ANGELES | 8,947 |
| 10/26/2020 | PACIFIC | SACRAMENTO | 274 |
| 10/26/2020 | PACIFIC | SAN DIEGO | 4,883 |
| 10/26/2020 | PACIFIC | SAN FRANCISCO | 246 |
| 10/26/2020 | PACIFIC | SANTA ANA | 78 |
| 10/26/2020 | PACIFIC | SIERRA COASTAL | 89 |
| 10/26/2020 | **PACIFIC Total** | | **15,026** |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/26/2020 | SOUTHERN | ALABAMA | 3 |
| 10/26/2020 | SOUTHERN | ARKANSAS | 10 |
| 10/26/2020 | SOUTHERN | DALLAS | 30 |
| 10/26/2020 | SOUTHERN | FT WORTH | 115 |
| 10/26/2020 | SOUTHERN | GULF ATLANTIC | 365 |
| 10/26/2020 | SOUTHERN | HOUSTON | 201 |
| 10/26/2020 | SOUTHERN | LOUISIANA | 2 |
| 10/26/2020 | SOUTHERN | MISSISSIPPI | 13 |
| 10/26/2020 | SOUTHERN | OKLAHOMA | 1 |
| 10/26/2020 | SOUTHERN | RIO GRANDE | 38 |
| 10/26/2020 | SOUTHERN | SOUTH FLORIDA | 424 |
| 10/26/2020 | SOUTHERN | SUNCOAST | 1,259 |
| 10/26/2020 | **SOUTHERN Total** | | **2,461** |
| 10/26/2020 | WESTERN | ALASKA | 84 |
| 10/26/2020 | WESTERN | ARIZONA | 221 |
| 10/26/2020 | WESTERN | CENTRAL PLAINS | 33 |
| 10/26/2020 | WESTERN | COLORADO/WYOMING | 317 |
| 10/26/2020 | WESTERN | DAKOTAS | 39 |
| 10/26/2020 | WESTERN | HAWKEYE | 72 |
| 10/26/2020 | WESTERN | MID-AMERICA | 73 |
| 10/26/2020 | WESTERN | NEVADA SIERRA | 91 |
| 10/26/2020 | WESTERN | NORTHLAND | 17 |
| 10/26/2020 | WESTERN | PORTLAND | 924 |
| 10/26/2020 | WESTERN | SALT LAKE CITY | 215 |
| 10/26/2020 | WESTERN | SEATTLE | 432 |
| 10/26/2020 | **WESTERN Total** | | **2,518** |
| **10/26/2020 Total** | | | **30,341** |
| 10/27/2020 | CAPITAL METRO | ATLANTA | 229 |
| 10/27/2020 | CAPITAL METRO | BALTIMORE | 310 |
| 10/27/2020 | CAPITAL METRO | CAPITAL | 169 |
| 10/27/2020 | CAPITAL METRO | GREATER S CAROLINA | 128 |
| 10/27/2020 | CAPITAL METRO | GREENSBORO | 405 |
| 10/27/2020 | CAPITAL METRO | MID-CAROLINAS | 324 |
| 10/27/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 134 |
| 10/27/2020 | CAPITAL METRO | RICHMOND | 165 |
| 10/27/2020 | **CAPITAL METRO Total** | | **1,864** |
| 10/27/2020 | EASTERN | APPALACHIAN | 157 |
| 10/27/2020 | EASTERN | CENTRAL PENNSYLVANIA | 147 |
| 10/27/2020 | EASTERN | KENTUCKIANA | 10 |
| 10/27/2020 | EASTERN | NORTHERN OHIO | 434 |
| 10/27/2020 | EASTERN | OHIO VALLEY | 181 |
| 10/27/2020 | EASTERN | PHILADELPHIA METROPO | 214 |
| 10/27/2020 | EASTERN | SOUTH JERSEY | 444 |
| 10/27/2020 | EASTERN | TENNESSEE | 94 |
| 10/27/2020 | EASTERN | WESTERN NEW YORK | 101 |
| 10/27/2020 | EASTERN | WESTERN PENNSYLVANIA | 134 |
| 10/27/2020 | **EASTERN Total** | | **1,916** |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 10/27/2020 | GREAT LAKES | CENTRAL ILLINOIS | 53 |
|---|---|---|---|
| 10/27/2020 | GREAT LAKES | CHICAGO | 1,604 |
| 10/27/2020 | GREAT LAKES | DETROIT | 406 |
| 10/27/2020 | GREAT LAKES | GATEWAY | 432 |
| 10/27/2020 | GREAT LAKES | GREATER INDIANA | 237 |
| 10/27/2020 | GREAT LAKES | GREATER MICHIGAN | 139 |
| 10/27/2020 | GREAT LAKES | LAKELAND | 61 |
| 10/27/2020 | **GREAT LAKES Total** | | **2,932** |
| 10/27/2020 | NORTHEAST | ALBANY | 79 |
| 10/27/2020 | NORTHEAST | CARIBBEAN | 4 |
| 10/27/2020 | NORTHEAST | CONNECTICUT VALLEY | 190 |
| 10/27/2020 | NORTHEAST | GREATER BOSTON | 362 |
| 10/27/2020 | NORTHEAST | LONG ISLAND | 167 |
| 10/27/2020 | NORTHEAST | NEW YORK | 227 |
| 10/27/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 4 |
| 10/27/2020 | NORTHEAST | NORTHERN NEW JERSEY | 428 |
| 10/27/2020 | NORTHEAST | TRIBORO | 1,109 |
| 10/27/2020 | NORTHEAST | WESTCHESTER | 275 |
| 10/27/2020 | **NORTHEAST Total** | | **2,845** |
| 10/27/2020 | PACIFIC | BAY-VALLEY | 633 |
| 10/27/2020 | PACIFIC | HONOLULU | 59 |
| 10/27/2020 | PACIFIC | LOS ANGELES | 10,377 |
| 10/27/2020 | PACIFIC | SACRAMENTO | 546 |
| 10/27/2020 | PACIFIC | SAN DIEGO | 7,627 |
| 10/27/2020 | PACIFIC | SAN FRANCISCO | 372 |
| 10/27/2020 | PACIFIC | SANTA ANA | 169 |
| 10/27/2020 | PACIFIC | SIERRA COASTAL | 151 |
| 10/27/2020 | **PACIFIC Total** | | **19,934** |
| 10/27/2020 | SOUTHERN | ALABAMA | 3 |
| 10/27/2020 | SOUTHERN | ARKANSAS | 11 |
| 10/27/2020 | SOUTHERN | DALLAS | 41 |
| 10/27/2020 | SOUTHERN | FT WORTH | 152 |
| 10/27/2020 | SOUTHERN | GULF ATLANTIC | 308 |
| 10/27/2020 | SOUTHERN | HOUSTON | 376 |
| 10/27/2020 | SOUTHERN | MISSISSIPPI | 13 |
| 10/27/2020 | SOUTHERN | RIO GRANDE | 38 |
| 10/27/2020 | SOUTHERN | SOUTH FLORIDA | 395 |
| 10/27/2020 | SOUTHERN | SUNCOAST | 1,341 |
| 10/27/2020 | **SOUTHERN Total** | | **2,678** |
| 10/27/2020 | WESTERN | ALASKA | 85 |
| 10/27/2020 | WESTERN | ARIZONA | 330 |
| 10/27/2020 | WESTERN | CENTRAL PLAINS | 72 |
| 10/27/2020 | WESTERN | COLORADO/WYOMING | 355 |
| 10/27/2020 | WESTERN | DAKOTAS | 34 |
| 10/27/2020 | WESTERN | HAWKEYE | 81 |
| 10/27/2020 | WESTERN | MID-AMERICA | 87 |
| 10/27/2020 | WESTERN | NEVADA SIERRA | 133 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 10/27/2020 | WESTERN | NORTHLAND | 15 |
|---|---|---|---|
| 10/27/2020 | WESTERN | PORTLAND | 1,589 |
| 10/27/2020 | WESTERN | SALT LAKE CITY | 309 |
| 10/27/2020 | WESTERN | SEATTLE | 539 |
| 10/27/2020 | **WESTERN Total** | | **3,629** |
| **10/27/2020 Total** | | | **35,798** |
| 10/28/2020 | CAPITAL METRO | ATLANTA | 242 |
| 10/28/2020 | CAPITAL METRO | BALTIMORE | 227 |
| 10/28/2020 | CAPITAL METRO | CAPITAL | 202 |
| 10/28/2020 | CAPITAL METRO | GREATER S CAROLINA | 97 |
| 10/28/2020 | CAPITAL METRO | GREENSBORO | 317 |
| 10/28/2020 | CAPITAL METRO | MID-CAROLINAS | 252 |
| 10/28/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 145 |
| 10/28/2020 | CAPITAL METRO | RICHMOND | 180 |
| 10/28/2020 | **CAPITAL METRO Total** | | **1,662** |
| 10/28/2020 | EASTERN | APPALACHIAN | 86 |
| 10/28/2020 | EASTERN | CENTRAL PENNSYLVANIA | 134 |
| 10/28/2020 | EASTERN | KENTUCKIANA | 15 |
| 10/28/2020 | EASTERN | NORTHERN OHIO | 289 |
| 10/28/2020 | EASTERN | OHIO VALLEY | 226 |
| 10/28/2020 | EASTERN | PHILADELPHIA METROPO | 200 |
| 10/28/2020 | EASTERN | SOUTH JERSEY | 366 |
| 10/28/2020 | EASTERN | TENNESSEE | 57 |
| 10/28/2020 | EASTERN | WESTERN NEW YORK | 86 |
| 10/28/2020 | EASTERN | WESTERN PENNSYLVANIA | 140 |
| 10/28/2020 | **EASTERN Total** | | **1,599** |
| 10/28/2020 | GREAT LAKES | CENTRAL ILLINOIS | 42 |
| 10/28/2020 | GREAT LAKES | CHICAGO | 1,171 |
| 10/28/2020 | GREAT LAKES | DETROIT | 453 |
| 10/28/2020 | GREAT LAKES | GATEWAY | 169 |
| 10/28/2020 | GREAT LAKES | GREATER INDIANA | 28 |
| 10/28/2020 | GREAT LAKES | GREATER MICHIGAN | 136 |
| 10/28/2020 | GREAT LAKES | LAKELAND | 33 |
| 10/28/2020 | **GREAT LAKES Total** | | **2,032** |
| 10/28/2020 | NORTHEAST | ALBANY | 75 |
| 10/28/2020 | NORTHEAST | CARIBBEAN | 1 |
| 10/28/2020 | NORTHEAST | CONNECTICUT VALLEY | 95 |
| 10/28/2020 | NORTHEAST | GREATER BOSTON | 197 |
| 10/28/2020 | NORTHEAST | LONG ISLAND | 164 |
| 10/28/2020 | NORTHEAST | NEW YORK | 163 |
| 10/28/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 10/28/2020 | NORTHEAST | NORTHERN NEW JERSEY | 438 |
| 10/28/2020 | NORTHEAST | TRIBORO | 1,741 |
| 10/28/2020 | NORTHEAST | WESTCHESTER | 117 |
| 10/28/2020 | **NORTHEAST Total** | | **2,992** |
| 10/28/2020 | PACIFIC | BAY-VALLEY | 1,151 |
| 10/28/2020 | PACIFIC | HONOLULU | 44 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/28/2020 | PACIFIC | LOS ANGELES | 6,027 |
| 10/28/2020 | PACIFIC | SACRAMENTO | 414 |
| 10/28/2020 | PACIFIC | SAN DIEGO | 5,156 |
| 10/28/2020 | PACIFIC | SAN FRANCISCO | 321 |
| 10/28/2020 | PACIFIC | SANTA ANA | 215 |
| 10/28/2020 | PACIFIC | SIERRA COASTAL | 98 |
| 10/28/2020 | **PACIFIC Total** | | **13,426** |
| 10/28/2020 | SOUTHERN | ARKANSAS | 5 |
| 10/28/2020 | SOUTHERN | DALLAS | 45 |
| 10/28/2020 | SOUTHERN | FT WORTH | 90 |
| 10/28/2020 | SOUTHERN | GULF ATLANTIC | 285 |
| 10/28/2020 | SOUTHERN | HOUSTON | 367 |
| 10/28/2020 | SOUTHERN | MISSISSIPPI | 13 |
| 10/28/2020 | SOUTHERN | RIO GRANDE | 45 |
| 10/28/2020 | SOUTHERN | SOUTH FLORIDA | 304 |
| 10/28/2020 | SOUTHERN | SUNCOAST | 942 |
| 10/28/2020 | **SOUTHERN Total** | | **2,096** |
| 10/28/2020 | WESTERN | ALASKA | 70 |
| 10/28/2020 | WESTERN | ARIZONA | 168 |
| 10/28/2020 | WESTERN | CENTRAL PLAINS | 36 |
| 10/28/2020 | WESTERN | COLORADO/WYOMING | 240 |
| 10/28/2020 | WESTERN | DAKOTAS | 18 |
| 10/28/2020 | WESTERN | HAWKEYE | 75 |
| 10/28/2020 | WESTERN | MID-AMERICA | 63 |
| 10/28/2020 | WESTERN | NEVADA SIERRA | 95 |
| 10/28/2020 | WESTERN | NORTHLAND | 5 |
| 10/28/2020 | WESTERN | PORTLAND | 135 |
| 10/28/2020 | WESTERN | SALT LAKE CITY | 436 |
| 10/28/2020 | WESTERN | SEATTLE | 692 |
| 10/28/2020 | **WESTERN Total** | | **2,033** |
| **10/28/2020 Total** | | | **25,840** |
| 10/29/2020 | CAPITAL METRO | ATLANTA | 242 |
| 10/29/2020 | CAPITAL METRO | BALTIMORE | 179 |
| 10/29/2020 | CAPITAL METRO | CAPITAL | 191 |
| 10/29/2020 | CAPITAL METRO | GREATER S CAROLINA | 77 |
| 10/29/2020 | CAPITAL METRO | GREENSBORO | 318 |
| 10/29/2020 | CAPITAL METRO | MID-CAROLINAS | 234 |
| 10/29/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 217 |
| 10/29/2020 | CAPITAL METRO | RICHMOND | 135 |
| 10/29/2020 | **CAPITAL METRO Total** | | **1,593** |
| 10/29/2020 | EASTERN | APPALACHIAN | 96 |
| 10/29/2020 | EASTERN | CENTRAL PENNSYLVANIA | 117 |
| 10/29/2020 | EASTERN | KENTUCKIANA | 11 |
| 10/29/2020 | EASTERN | NORTHERN OHIO | 236 |
| 10/29/2020 | EASTERN | OHIO VALLEY | 270 |
| 10/29/2020 | EASTERN | PHILADELPHIA METROPO | 125 |
| 10/29/2020 | EASTERN | SOUTH JERSEY | 179 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 10/29/2020 | EASTERN | TENNESSEE | 48 |
|---|---|---|---|
| 10/29/2020 | EASTERN | WESTERN NEW YORK | 60 |
| 10/29/2020 | EASTERN | WESTERN PENNSYLVANIA | 174 |
| 10/29/2020 | EASTERN Total | | 1,316 |
| 10/29/2020 | GREAT LAKES | CENTRAL ILLINOIS | 32 |
| 10/29/2020 | GREAT LAKES | CHICAGO | 626 |
| 10/29/2020 | GREAT LAKES | DETROIT | 308 |
| 10/29/2020 | GREAT LAKES | GATEWAY | 87 |
| 10/29/2020 | GREAT LAKES | GREATER INDIANA | 11 |
| 10/29/2020 | GREAT LAKES | GREATER MICHIGAN | 177 |
| 10/29/2020 | GREAT LAKES | LAKELAND | 36 |
| 10/29/2020 | GREAT LAKES Total | | 1,277 |
| 10/29/2020 | NORTHEAST | ALBANY | 51 |
| 10/29/2020 | NORTHEAST | CARIBBEAN | 5 |
| 10/29/2020 | NORTHEAST | CONNECTICUT VALLEY | 95 |
| 10/29/2020 | NORTHEAST | GREATER BOSTON | 157 |
| 10/29/2020 | NORTHEAST | LONG ISLAND | 106 |
| 10/29/2020 | NORTHEAST | NEW YORK | 172 |
| 10/29/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 10/29/2020 | NORTHEAST | NORTHERN NEW JERSEY | 364 |
| 10/29/2020 | NORTHEAST | TRIBORO | 498 |
| 10/29/2020 | NORTHEAST | WESTCHESTER | 97 |
| 10/29/2020 | NORTHEAST Total | | 1,546 |
| 10/29/2020 | PACIFIC | BAY-VALLEY | 490 |
| 10/29/2020 | PACIFIC | HONOLULU | 54 |
| 10/29/2020 | PACIFIC | LOS ANGELES | 6,759 |
| 10/29/2020 | PACIFIC | SACRAMENTO | 284 |
| 10/29/2020 | PACIFIC | SAN DIEGO | 3,593 |
| 10/29/2020 | PACIFIC | SAN FRANCISCO | 272 |
| 10/29/2020 | PACIFIC | SANTA ANA | 703 |
| 10/29/2020 | PACIFIC | SIERRA COASTAL | 84 |
| 10/29/2020 | PACIFIC Total | | 12,239 |
| 10/29/2020 | SOUTHERN | ALABAMA | 1 |
| 10/29/2020 | SOUTHERN | ARKANSAS | 6 |
| 10/29/2020 | SOUTHERN | DALLAS | 65 |
| 10/29/2020 | SOUTHERN | FT WORTH | 94 |
| 10/29/2020 | SOUTHERN | GULF ATLANTIC | 233 |
| 10/29/2020 | SOUTHERN | HOUSTON | 187 |
| 10/29/2020 | SOUTHERN | LOUISIANA | 1 |
| 10/29/2020 | SOUTHERN | MISSISSIPPI | 16 |
| 10/29/2020 | SOUTHERN | OKLAHOMA | 3 |
| 10/29/2020 | SOUTHERN | RIO GRANDE | 43 |
| 10/29/2020 | SOUTHERN | SOUTH FLORIDA | 196 |
| 10/29/2020 | SOUTHERN | SUNCOAST | 591 |
| 10/29/2020 | SOUTHERN Total | | 1,436 |
| 10/29/2020 | WESTERN | ALASKA | 45 |
| 10/29/2020 | WESTERN | ARIZONA | 138 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 10/29/2020 | WESTERN | CENTRAL PLAINS | 23 |
|---|---|---|---|
| 10/29/2020 | WESTERN | COLORADO/WYOMING | 201 |
| 10/29/2020 | WESTERN | DAKOTAS | 20 |
| 10/29/2020 | WESTERN | HAWKEYE | 94 |
| 10/29/2020 | WESTERN | MID-AMERICA | 69 |
| 10/29/2020 | WESTERN | NEVADA SIERRA | 92 |
| 10/29/2020 | WESTERN | NORTHLAND | 9 |
| 10/29/2020 | WESTERN | PORTLAND | 73 |
| 10/29/2020 | WESTERN | SALT LAKE CITY | 255 |
| 10/29/2020 | WESTERN | SEATTLE | 890 |
| 10/29/2020 | WESTERN Total | | 1,909 |
| 10/29/2020 Total | | | 21,316 |
| 10/30/2020 | CAPITAL METRO | ATLANTA | 180 |
| 10/30/2020 | CAPITAL METRO | BALTIMORE | 263 |
| 10/30/2020 | CAPITAL METRO | CAPITAL | 260 |
| 10/30/2020 | CAPITAL METRO | GREATER S CAROLINA | 86 |
| 10/30/2020 | CAPITAL METRO | GREENSBORO | 380 |
| 10/30/2020 | CAPITAL METRO | MID-CAROLINAS | 262 |
| 10/30/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 108 |
| 10/30/2020 | CAPITAL METRO | RICHMOND | 120 |
| 10/30/2020 | CAPITAL METRO Total | | 1,659 |
| 10/30/2020 | EASTERN | APPALACHIAN | 88 |
| 10/30/2020 | EASTERN | CENTRAL PENNSYLVANIA | 106 |
| 10/30/2020 | EASTERN | KENTUCKIANA | 18 |
| 10/30/2020 | EASTERN | NORTHERN OHIO | 305 |
| 10/30/2020 | EASTERN | OHIO VALLEY | 346 |
| 10/30/2020 | EASTERN | PHILADELPHIA METROPO | 195 |
| 10/30/2020 | EASTERN | SOUTH JERSEY | 229 |
| 10/30/2020 | EASTERN | TENNESSEE | 55 |
| 10/30/2020 | EASTERN | WESTERN NEW YORK | 49 |
| 10/30/2020 | EASTERN | WESTERN PENNSYLVANIA | 190 |
| 10/30/2020 | EASTERN Total | | 1,581 |
| 10/30/2020 | GREAT LAKES | CENTRAL ILLINOIS | 50 |
| 10/30/2020 | GREAT LAKES | CHICAGO | 847 |
| 10/30/2020 | GREAT LAKES | DETROIT | 263 |
| 10/30/2020 | GREAT LAKES | GATEWAY | 91 |
| 10/30/2020 | GREAT LAKES | GREATER INDIANA | 18 |
| 10/30/2020 | GREAT LAKES | GREATER MICHIGAN | 139 |
| 10/30/2020 | GREAT LAKES | LAKELAND | 22 |
| 10/30/2020 | GREAT LAKES Total | | 1,430 |
| 10/30/2020 | NORTHEAST | ALBANY | 51 |
| 10/30/2020 | NORTHEAST | CARIBBEAN | 3 |
| 10/30/2020 | NORTHEAST | CONNECTICUT VALLEY | 126 |
| 10/30/2020 | NORTHEAST | GREATER BOSTON | 133 |
| 10/30/2020 | NORTHEAST | LONG ISLAND | 103 |
| 10/30/2020 | NORTHEAST | NEW YORK | 186 |
| 10/30/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 10/30/2020 | NORTHEAST | NORTHERN NEW JERSEY | 145 |
|---|---|---|---|
| 10/30/2020 | NORTHEAST | TRIBORO | 546 |
| 10/30/2020 | NORTHEAST | WESTCHESTER | 111 |
| 10/30/2020 | NORTHEAST Total | | 1,405 |
| 10/30/2020 | PACIFIC | BAY-VALLEY | 402 |
| 10/30/2020 | PACIFIC | HONOLULU | 15 |
| 10/30/2020 | PACIFIC | LOS ANGELES | 4,482 |
| 10/30/2020 | PACIFIC | SACRAMENTO | 288 |
| 10/30/2020 | PACIFIC | SAN DIEGO | 3,089 |
| 10/30/2020 | PACIFIC | SAN FRANCISCO | 345 |
| 10/30/2020 | PACIFIC | SANTA ANA | 371 |
| 10/30/2020 | PACIFIC | SIERRA COASTAL | 111 |
| 10/30/2020 | PACIFIC Total | | 9,103 |
| 10/30/2020 | SOUTHERN | ALABAMA | 2 |
| 10/30/2020 | SOUTHERN | ARKANSAS | 8 |
| 10/30/2020 | SOUTHERN | DALLAS | 58 |
| 10/30/2020 | SOUTHERN | FT WORTH | 652 |
| 10/30/2020 | SOUTHERN | GULF ATLANTIC | 173 |
| 10/30/2020 | SOUTHERN | HOUSTON | 201 |
| 10/30/2020 | SOUTHERN | MISSISSIPPI | 9 |
| 10/30/2020 | SOUTHERN | RIO GRANDE | 58 |
| 10/30/2020 | SOUTHERN | SOUTH FLORIDA | 138 |
| 10/30/2020 | SOUTHERN | SUNCOAST | 559 |
| 10/30/2020 | SOUTHERN Total | | 1,858 |
| 10/30/2020 | WESTERN | ALASKA | 50 |
| 10/30/2020 | WESTERN | ARIZONA | 128 |
| 10/30/2020 | WESTERN | CENTRAL PLAINS | 28 |
| 10/30/2020 | WESTERN | COLORADO/WYOMING | 290 |
| 10/30/2020 | WESTERN | DAKOTAS | 17 |
| 10/30/2020 | WESTERN | HAWKEYE | 67 |
| 10/30/2020 | WESTERN | MID-AMERICA | 34 |
| 10/30/2020 | WESTERN | NEVADA SIERRA | 177 |
| 10/30/2020 | WESTERN | NORTHLAND | 24 |
| 10/30/2020 | WESTERN | PORTLAND | 91 |
| 10/30/2020 | WESTERN | SALT LAKE CITY | 186 |
| 10/30/2020 | WESTERN | SEATTLE | 588 |
| 10/30/2020 | WESTERN Total | | 1,680 |
| 10/30/2020 Total | | | 18,716 |
| 10/31/2020 | CAPITAL METRO | ATLANTA | 101 |
| 10/31/2020 | CAPITAL METRO | BALTIMORE | 109 |
| 10/31/2020 | CAPITAL METRO | CAPITAL | 165 |
| 10/31/2020 | CAPITAL METRO | GREATER S CAROLINA | 50 |
| 10/31/2020 | CAPITAL METRO | GREENSBORO | 284 |
| 10/31/2020 | CAPITAL METRO | MID-CAROLINAS | 190 |
| 10/31/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 128 |
| 10/31/2020 | CAPITAL METRO | RICHMOND | 62 |
| 10/31/2020 | CAPITAL METRO Total | | 1,089 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/31/2020 | EASTERN | APPALACHIAN | 38 |
| 10/31/2020 | EASTERN | CENTRAL PENNSYLVANIA | 63 |
| 10/31/2020 | EASTERN | KENTUCKIANA | 8 |
| 10/31/2020 | EASTERN | NORTHERN OHIO | 228 |
| 10/31/2020 | EASTERN | OHIO VALLEY | 258 |
| 10/31/2020 | EASTERN | PHILADELPHIA METROPO | 116 |
| 10/31/2020 | EASTERN | SOUTH JERSEY | 151 |
| 10/31/2020 | EASTERN | TENNESSEE | 18 |
| 10/31/2020 | EASTERN | WESTERN NEW YORK | 43 |
| 10/31/2020 | EASTERN | WESTERN PENNSYLVANIA | 121 |
| 10/31/2020 | **EASTERN Total** | | **1,044** |
| 10/31/2020 | GREAT LAKES | CENTRAL ILLINOIS | 58 |
| 10/31/2020 | GREAT LAKES | CHICAGO | 338 |
| 10/31/2020 | GREAT LAKES | DETROIT | 170 |
| 10/31/2020 | GREAT LAKES | GATEWAY | 30 |
| 10/31/2020 | GREAT LAKES | GREATER INDIANA | 8 |
| 10/31/2020 | GREAT LAKES | GREATER MICHIGAN | 98 |
| 10/31/2020 | GREAT LAKES | LAKELAND | 47 |
| 10/31/2020 | **GREAT LAKES Total** | | **749** |
| 10/31/2020 | NORTHEAST | ALBANY | 37 |
| 10/31/2020 | NORTHEAST | CARIBBEAN | 1 |
| 10/31/2020 | NORTHEAST | CONNECTICUT VALLEY | 145 |
| 10/31/2020 | NORTHEAST | GREATER BOSTON | 97 |
| 10/31/2020 | NORTHEAST | LONG ISLAND | 84 |
| 10/31/2020 | NORTHEAST | NEW YORK | 176 |
| 10/31/2020 | NORTHEAST | NORTHERN NEW JERSEY | 121 |
| 10/31/2020 | NORTHEAST | TRIBORO | 331 |
| 10/31/2020 | NORTHEAST | WESTCHESTER | 214 |
| 10/31/2020 | **NORTHEAST Total** | | **1,206** |
| 10/31/2020 | PACIFIC | BAY-VALLEY | 339 |
| 10/31/2020 | PACIFIC | HONOLULU | 6 |
| 10/31/2020 | PACIFIC | LOS ANGELES | 3,865 |
| 10/31/2020 | PACIFIC | SACRAMENTO | 205 |
| 10/31/2020 | PACIFIC | SAN DIEGO | 2,245 |
| 10/31/2020 | PACIFIC | SAN FRANCISCO | 182 |
| 10/31/2020 | PACIFIC | SANTA ANA | 300 |
| 10/31/2020 | PACIFIC | SIERRA COASTAL | 101 |
| 10/31/2020 | **PACIFIC Total** | | **7,243** |
| 10/31/2020 | SOUTHERN | ALABAMA | 1 |
| 10/31/2020 | SOUTHERN | ARKANSAS | 2 |
| 10/31/2020 | SOUTHERN | DALLAS | 41 |
| 10/31/2020 | SOUTHERN | FT WORTH | 342 |
| 10/31/2020 | SOUTHERN | GULF ATLANTIC | 111 |
| 10/31/2020 | SOUTHERN | HOUSTON | 83 |
| 10/31/2020 | SOUTHERN | LOUISIANA | 1 |
| 10/31/2020 | SOUTHERN | MISSISSIPPI | 3 |
| 10/31/2020 | SOUTHERN | RIO GRANDE | 31 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 10/31/2020 | SOUTHERN | SOUTH FLORIDA | 80 |
|---|---|---|---|
| 10/31/2020 | SOUTHERN | SUNCOAST | 299 |
| 10/31/2020 | **SOUTHERN Total** | | **994** |
| 10/31/2020 | WESTERN | ALASKA | 54 |
| 10/31/2020 | WESTERN | ARIZONA | 101 |
| 10/31/2020 | WESTERN | CENTRAL PLAINS | 14 |
| 10/31/2020 | WESTERN | COLORADO/WYOMING | 135 |
| 10/31/2020 | WESTERN | DAKOTAS | 17 |
| 10/31/2020 | WESTERN | HAWKEYE | 55 |
| 10/31/2020 | WESTERN | MID-AMERICA | 36 |
| 10/31/2020 | WESTERN | NEVADA SIERRA | 117 |
| 10/31/2020 | WESTERN | NORTHLAND | 2 |
| 10/31/2020 | WESTERN | PORTLAND | 58 |
| 10/31/2020 | WESTERN | SALT LAKE CITY | 240 |
| 10/31/2020 | WESTERN | SEATTLE | 497 |
| 10/31/2020 | **WESTERN Total** | | **1,326** |
| **10/31/2020 Total** | | | **13,651** |
| 11/1/2020 | CAPITAL METRO | ATLANTA | 14 |
| 11/1/2020 | CAPITAL METRO | BALTIMORE | 49 |
| 11/1/2020 | CAPITAL METRO | CAPITAL | 75 |
| 11/1/2020 | CAPITAL METRO | GREATER S CAROLINA | 20 |
| 11/1/2020 | CAPITAL METRO | GREENSBORO | 68 |
| 11/1/2020 | CAPITAL METRO | MID-CAROLINAS | 44 |
| 11/1/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 58 |
| 11/1/2020 | CAPITAL METRO | RICHMOND | 52 |
| 11/1/2020 | **CAPITAL METRO Total** | | **380** |
| 11/1/2020 | EASTERN | APPALACHIAN | 26 |
| 11/1/2020 | EASTERN | CENTRAL PENNSYLVANIA | 48 |
| 11/1/2020 | EASTERN | KENTUCKIANA | 5 |
| 11/1/2020 | EASTERN | NORTHERN OHIO | 96 |
| 11/1/2020 | EASTERN | OHIO VALLEY | 44 |
| 11/1/2020 | EASTERN | PHILADELPHIA METROPO | 73 |
| 11/1/2020 | EASTERN | SOUTH JERSEY | 56 |
| 11/1/2020 | EASTERN | TENNESSEE | 12 |
| 11/1/2020 | EASTERN | WESTERN NEW YORK | 36 |
| 11/1/2020 | EASTERN | WESTERN PENNSYLVANIA | 48 |
| 11/1/2020 | **EASTERN Total** | | **444** |
| 11/1/2020 | GREAT LAKES | CENTRAL ILLINOIS | 15 |
| 11/1/2020 | GREAT LAKES | CHICAGO | 127 |
| 11/1/2020 | GREAT LAKES | DETROIT | 55 |
| 11/1/2020 | GREAT LAKES | GATEWAY | 16 |
| 11/1/2020 | GREAT LAKES | GREATER INDIANA | 2 |
| 11/1/2020 | GREAT LAKES | GREATER MICHIGAN | 32 |
| 11/1/2020 | GREAT LAKES | LAKELAND | 22 |
| 11/1/2020 | **GREAT LAKES Total** | | **269** |
| 11/1/2020 | NORTHEAST | ALBANY | 53 |
| 11/1/2020 | NORTHEAST | CONNECTICUT VALLEY | 60 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/1/2020 | **NORTHEAST** | GREATER BOSTON | 77 |
| 11/1/2020 | **NORTHEAST** | LONG ISLAND | 87 |
| 11/1/2020 | **NORTHEAST** | NEW YORK | 134 |
| 11/1/2020 | **NORTHEAST** | NORTHERN NEW ENGLAND | 1 |
| 11/1/2020 | **NORTHEAST** | NORTHERN NEW JERSEY | 107 |
| 11/1/2020 | **NORTHEAST** | TRIBORO | 1,363 |
| 11/1/2020 | **NORTHEAST** | WESTCHESTER | 166 |
| 11/1/2020 | **NORTHEAST Total** | | **2,048** |
| 11/1/2020 | **PACIFIC** | BAY-VALLEY | 147 |
| 11/1/2020 | **PACIFIC** | HONOLULU | 7 |
| 11/1/2020 | **PACIFIC** | LOS ANGELES | 556 |
| 11/1/2020 | **PACIFIC** | SACRAMENTO | 242 |
| 11/1/2020 | **PACIFIC** | SAN DIEGO | 910 |
| 11/1/2020 | **PACIFIC** | SAN FRANCISCO | 154 |
| 11/1/2020 | **PACIFIC** | SANTA ANA | 79 |
| 11/1/2020 | **PACIFIC** | SIERRA COASTAL | 50 |
| 11/1/2020 | **PACIFIC Total** | | **2,145** |
| 11/1/2020 | **SOUTHERN** | ALABAMA | 1 |
| 11/1/2020 | **SOUTHERN** | ARKANSAS | 2 |
| 11/1/2020 | **SOUTHERN** | DALLAS | 20 |
| 11/1/2020 | **SOUTHERN** | FT WORTH | 10 |
| 11/1/2020 | **SOUTHERN** | GULF ATLANTIC | 30 |
| 11/1/2020 | **SOUTHERN** | HOUSTON | 30 |
| 11/1/2020 | **SOUTHERN** | LOUISIANA | 1 |
| 11/1/2020 | **SOUTHERN** | RIO GRANDE | 12 |
| 11/1/2020 | **SOUTHERN** | SOUTH FLORIDA | 28 |
| 11/1/2020 | **SOUTHERN** | SUNCOAST | 79 |
| 11/1/2020 | **SOUTHERN Total** | | **213** |
| 11/1/2020 | **WESTERN** | ALASKA | 29 |
| 11/1/2020 | **WESTERN** | ARIZONA | 54 |
| 11/1/2020 | **WESTERN** | CENTRAL PLAINS | 6 |
| 11/1/2020 | **WESTERN** | COLORADO/WYOMING | 54 |
| 11/1/2020 | **WESTERN** | DAKOTAS | 6 |
| 11/1/2020 | **WESTERN** | HAWKEYE | 21 |
| 11/1/2020 | **WESTERN** | MID-AMERICA | 12 |
| 11/1/2020 | **WESTERN** | NEVADA SIERRA | 72 |
| 11/1/2020 | **WESTERN** | NORTHLAND | 4 |
| 11/1/2020 | **WESTERN** | PORTLAND | 19 |
| 11/1/2020 | **WESTERN** | SALT LAKE CITY | 67 |
| 11/1/2020 | **WESTERN** | SEATTLE | 209 |
| 11/1/2020 | **WESTERN Total** | | **553** |
| **11/1/2020 Total** | | | **6,052** |
| 11/2/2020 | **CAPITAL METRO** | ATLANTA | 87 |
| 11/2/2020 | **CAPITAL METRO** | BALTIMORE | 296 |
| 11/2/2020 | **CAPITAL METRO** | CAPITAL | 373 |
| 11/2/2020 | **CAPITAL METRO** | GREATER S CAROLINA | 60 |
| 11/2/2020 | **CAPITAL METRO** | GREENSBORO | 440 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---:|
| 11/2/2020 | CAPITAL METRO | MID-CAROLINAS | 303 |
| 11/2/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 233 |
| 11/2/2020 | CAPITAL METRO | RICHMOND | 149 |
| 11/2/2020 | **CAPITAL METRO Total** | | **1,941** |
| 11/2/2020 | EASTERN | APPALACHIAN | 109 |
| 11/2/2020 | EASTERN | CENTRAL PENNSYLVANIA | 155 |
| 11/2/2020 | EASTERN | KENTUCKIANA | 4 |
| 11/2/2020 | EASTERN | NORTHERN OHIO | 515 |
| 11/2/2020 | EASTERN | OHIO VALLEY | 363 |
| 11/2/2020 | EASTERN | PHILADELPHIA METROPO | 380 |
| 11/2/2020 | EASTERN | SOUTH JERSEY | 238 |
| 11/2/2020 | EASTERN | TENNESSEE | 31 |
| 11/2/2020 | EASTERN | WESTERN NEW YORK | 170 |
| 11/2/2020 | EASTERN | WESTERN PENNSYLVANIA | 290 |
| 11/2/2020 | **EASTERN Total** | | **2,255** |
| 11/2/2020 | GREAT LAKES | CENTRAL ILLINOIS | 70 |
| 11/2/2020 | GREAT LAKES | CHICAGO | 404 |
| 11/2/2020 | GREAT LAKES | DETROIT | 127 |
| 11/2/2020 | GREAT LAKES | GATEWAY | 73 |
| 11/2/2020 | GREAT LAKES | GREATER INDIANA | 9 |
| 11/2/2020 | GREAT LAKES | GREATER MICHIGAN | 76 |
| 11/2/2020 | GREAT LAKES | LAKELAND | 233 |
| 11/2/2020 | **GREAT LAKES Total** | | **992** |
| 11/2/2020 | NORTHEAST | ALBANY | 204 |
| 11/2/2020 | NORTHEAST | CONNECTICUT VALLEY | 210 |
| 11/2/2020 | NORTHEAST | GREATER BOSTON | 345 |
| 11/2/2020 | NORTHEAST | LONG ISLAND | 366 |
| 11/2/2020 | NORTHEAST | NEW YORK | 674 |
| 11/2/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 11/2/2020 | NORTHEAST | NORTHERN NEW JERSEY | 525 |
| 11/2/2020 | NORTHEAST | TRIBORO | 2,168 |
| 11/2/2020 | NORTHEAST | WESTCHESTER | 600 |
| 11/2/2020 | **NORTHEAST Total** | | **5,093** |
| 11/2/2020 | PACIFIC | BAY-VALLEY | 552 |
| 11/2/2020 | PACIFIC | HONOLULU | 18 |
| 11/2/2020 | PACIFIC | LOS ANGELES | 4,418 |
| 11/2/2020 | PACIFIC | SACRAMENTO | 555 |
| 11/2/2020 | PACIFIC | SAN DIEGO | 4,306 |
| 11/2/2020 | PACIFIC | SAN FRANCISCO | 709 |
| 11/2/2020 | PACIFIC | SANTA ANA | 595 |
| 11/2/2020 | PACIFIC | SIERRA COASTAL | 211 |
| 11/2/2020 | **PACIFIC Total** | | **11,364** |
| 11/2/2020 | SOUTHERN | ARKANSAS | 7 |
| 11/2/2020 | SOUTHERN | DALLAS | 17 |
| 11/2/2020 | SOUTHERN | FT WORTH | 93 |
| 11/2/2020 | SOUTHERN | GULF ATLANTIC | 126 |
| 11/2/2020 | SOUTHERN | HOUSTON | 112 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/2/2020 | SOUTHERN | MISSISSIPPI | 12 |
| 11/2/2020 | SOUTHERN | RIO GRANDE | 33 |
| 11/2/2020 | SOUTHERN | SOUTH FLORIDA | 76 |
| 11/2/2020 | SOUTHERN | SUNCOAST | 257 |
| 11/2/2020 | **SOUTHERN Total** | | **733** |
| 11/2/2020 | WESTERN | ALASKA | 132 |
| 11/2/2020 | WESTERN | ARIZONA | 113 |
| 11/2/2020 | WESTERN | CENTRAL PLAINS | 23 |
| 11/2/2020 | WESTERN | COLORADO/WYOMING | 118 |
| 11/2/2020 | WESTERN | DAKOTAS | 30 |
| 11/2/2020 | WESTERN | HAWKEYE | 72 |
| 11/2/2020 | WESTERN | MID-AMERICA | 87 |
| 11/2/2020 | WESTERN | NEVADA SIERRA | 206 |
| 11/2/2020 | WESTERN | NORTHLAND | 24 |
| 11/2/2020 | WESTERN | PORTLAND | 208 |
| 11/2/2020 | WESTERN | SALT LAKE CITY | 349 |
| 11/2/2020 | WESTERN | SEATTLE | 708 |
| 11/2/2020 | **WESTERN Total** | | **2,070** |
| **11/2/2020 Total** | | | **24,448** |
| 11/3/2020 | CAPITAL METRO | ATLANTA | 34 |
| 11/3/2020 | CAPITAL METRO | BALTIMORE | 188 |
| 11/3/2020 | CAPITAL METRO | CAPITAL | 282 |
| 11/3/2020 | CAPITAL METRO | GREATER S CAROLINA | 20 |
| 11/3/2020 | CAPITAL METRO | GREENSBORO | 301 |
| 11/3/2020 | CAPITAL METRO | MID-CAROLINAS | 288 |
| 11/3/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 155 |
| 11/3/2020 | CAPITAL METRO | RICHMOND | 113 |
| 11/3/2020 | **CAPITAL METRO Total** | | **1,381** |
| 11/3/2020 | EASTERN | APPALACHIAN | 87 |
| 11/3/2020 | EASTERN | CENTRAL PENNSYLVANIA | 100 |
| 11/3/2020 | EASTERN | KENTUCKIANA | 1 |
| 11/3/2020 | EASTERN | NORTHERN OHIO | 188 |
| 11/3/2020 | EASTERN | OHIO VALLEY | 145 |
| 11/3/2020 | EASTERN | PHILADELPHIA METROPO | 233 |
| 11/3/2020 | EASTERN | SOUTH JERSEY | 196 |
| 11/3/2020 | EASTERN | TENNESSEE | 14 |
| 11/3/2020 | EASTERN | WESTERN NEW YORK | 105 |
| 11/3/2020 | EASTERN | WESTERN PENNSYLVANIA | 197 |
| 11/3/2020 | **EASTERN Total** | | **1,266** |
| 11/3/2020 | GREAT LAKES | CENTRAL ILLINOIS | 74 |
| 11/3/2020 | GREAT LAKES | CHICAGO | 574 |
| 11/3/2020 | GREAT LAKES | DETROIT | 60 |
| 11/3/2020 | GREAT LAKES | GATEWAY | 28 |
| 11/3/2020 | GREAT LAKES | GREATER INDIANA | 2 |
| 11/3/2020 | GREAT LAKES | GREATER MICHIGAN | 41 |
| 11/3/2020 | GREAT LAKES | LAKELAND | 285 |
| 11/3/2020 | **GREAT LAKES Total** | | **1,064** |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 11/3/2020 | NORTHEAST | ALBANY | 152 |
|---|---|---|---|
| 11/3/2020 | NORTHEAST | CARIBBEAN | 1 |
| 11/3/2020 | NORTHEAST | CONNECTICUT VALLEY | 112 |
| 11/3/2020 | NORTHEAST | GREATER BOSTON | 216 |
| 11/3/2020 | NORTHEAST | LONG ISLAND | 237 |
| 11/3/2020 | NORTHEAST | NEW YORK | 413 |
| 11/3/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 3 |
| 11/3/2020 | NORTHEAST | NORTHERN NEW JERSEY | 347 |
| 11/3/2020 | NORTHEAST | TRIBORO | 1,297 |
| 11/3/2020 | NORTHEAST | WESTCHESTER | 303 |
| 11/3/2020 | **NORTHEAST Total** | | **3,081** |
| 11/3/2020 | PACIFIC | BAY-VALLEY | 1,051 |
| 11/3/2020 | PACIFIC | HONOLULU | 12 |
| 11/3/2020 | PACIFIC | LOS ANGELES | 6,385 |
| 11/3/2020 | PACIFIC | SACRAMENTO | 414 |
| 11/3/2020 | PACIFIC | SAN DIEGO | 6,344 |
| 11/3/2020 | PACIFIC | SAN FRANCISCO | 695 |
| 11/3/2020 | PACIFIC | SANTA ANA | 795 |
| 11/3/2020 | PACIFIC | SIERRA COASTAL | 228 |
| 11/3/2020 | **PACIFIC Total** | | **15,924** |
| 11/3/2020 | SOUTHERN | ALABAMA | 2 |
| 11/3/2020 | SOUTHERN | ARKANSAS | 5 |
| 11/3/2020 | SOUTHERN | DALLAS | 8 |
| 11/3/2020 | SOUTHERN | FT WORTH | 43 |
| 11/3/2020 | SOUTHERN | GULF ATLANTIC | 46 |
| 11/3/2020 | SOUTHERN | HOUSTON | 45 |
| 11/3/2020 | SOUTHERN | MISSISSIPPI | 5 |
| 11/3/2020 | SOUTHERN | OKLAHOMA | 1 |
| 11/3/2020 | SOUTHERN | RIO GRANDE | 10 |
| 11/3/2020 | SOUTHERN | SOUTH FLORIDA | 29 |
| 11/3/2020 | SOUTHERN | SUNCOAST | 114 |
| 11/3/2020 | **SOUTHERN Total** | | **308** |
| 11/3/2020 | WESTERN | ALASKA | 87 |
| 11/3/2020 | WESTERN | ARIZONA | 77 |
| 11/3/2020 | WESTERN | CENTRAL PLAINS | 10 |
| 11/3/2020 | WESTERN | COLORADO/WYOMING | 71 |
| 11/3/2020 | WESTERN | DAKOTAS | 3 |
| 11/3/2020 | WESTERN | HAWKEYE | 20 |
| 11/3/2020 | WESTERN | MID-AMERICA | 66 |
| 11/3/2020 | WESTERN | NEVADA SIERRA | 194 |
| 11/3/2020 | WESTERN | NORTHLAND | 16 |
| 11/3/2020 | WESTERN | PORTLAND | 62 |
| 11/3/2020 | WESTERN | SALT LAKE CITY | 149 |
| 11/3/2020 | WESTERN | SEATTLE | 588 |
| 11/3/2020 | **WESTERN Total** | | **1,343** |
| **11/3/2020 Total** | | | **24,367** |
| 11/4/2020 | CAPITAL METRO | ATLANTA | 15 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---:|
| 11/4/2020 | CAPITAL METRO | BALTIMORE | 30 |
| 11/4/2020 | CAPITAL METRO | CAPITAL | 33 |
| 11/4/2020 | CAPITAL METRO | GREATER S CAROLINA | 5 |
| 11/4/2020 | CAPITAL METRO | GREENSBORO | 54 |
| 11/4/2020 | CAPITAL METRO | MID-CAROLINAS | 41 |
| 11/4/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 59 |
| 11/4/2020 | CAPITAL METRO | RICHMOND | 16 |
| 11/4/2020 | **CAPITAL METRO Total** | | **253** |
| 11/4/2020 | EASTERN | APPALACHIAN | 19 |
| 11/4/2020 | EASTERN | CENTRAL PENNSYLVANIA | 32 |
| 11/4/2020 | EASTERN | KENTUCKIANA | 3 |
| 11/4/2020 | EASTERN | NORTHERN OHIO | 13 |
| 11/4/2020 | EASTERN | OHIO VALLEY | 30 |
| 11/4/2020 | EASTERN | PHILADELPHIA METROPO | 37 |
| 11/4/2020 | EASTERN | SOUTH JERSEY | 74 |
| 11/4/2020 | EASTERN | TENNESSEE | 6 |
| 11/4/2020 | EASTERN | WESTERN NEW YORK | 13 |
| 11/4/2020 | EASTERN | WESTERN PENNSYLVANIA | 41 |
| 11/4/2020 | **EASTERN Total** | | **268** |
| 11/4/2020 | GREAT LAKES | CENTRAL ILLINOIS | 15 |
| 11/4/2020 | GREAT LAKES | CHICAGO | 87 |
| 11/4/2020 | GREAT LAKES | DETROIT | 37 |
| 11/4/2020 | GREAT LAKES | GATEWAY | 9 |
| 11/4/2020 | GREAT LAKES | GREATER INDIANA | 5 |
| 11/4/2020 | GREAT LAKES | GREATER MICHIGAN | 16 |
| 11/4/2020 | GREAT LAKES | LAKELAND | 23 |
| 11/4/2020 | **GREAT LAKES Total** | | **192** |
| 11/4/2020 | NORTHEAST | ALBANY | 27 |
| 11/4/2020 | NORTHEAST | CARIBBEAN | 2 |
| 11/4/2020 | NORTHEAST | CONNECTICUT VALLEY | 49 |
| 11/4/2020 | NORTHEAST | GREATER BOSTON | 69 |
| 11/4/2020 | NORTHEAST | LONG ISLAND | 62 |
| 11/4/2020 | NORTHEAST | NEW YORK | 68 |
| 11/4/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 11/4/2020 | NORTHEAST | NORTHERN NEW JERSEY | 69 |
| 11/4/2020 | NORTHEAST | TRIBORO | 420 |
| 11/4/2020 | NORTHEAST | WESTCHESTER | 78 |
| 11/4/2020 | **NORTHEAST Total** | | **846** |
| 11/4/2020 | PACIFIC | BAY-VALLEY | 269 |
| 11/4/2020 | PACIFIC | HONOLULU | 1 |
| 11/4/2020 | PACIFIC | LOS ANGELES | 754 |
| 11/4/2020 | PACIFIC | SACRAMENTO | 131 |
| 11/4/2020 | PACIFIC | SAN DIEGO | 346 |
| 11/4/2020 | PACIFIC | SAN FRANCISCO | 166 |
| 11/4/2020 | PACIFIC | SANTA ANA | 204 |
| 11/4/2020 | PACIFIC | SIERRA COASTAL | 66 |
| 11/4/2020 | **PACIFIC Total** | | **1,937** |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---:|
| 11/4/2020 | SOUTHERN | ALABAMA | 1 |
| 11/4/2020 | SOUTHERN | ARKANSAS | 1 |
| 11/4/2020 | SOUTHERN | DALLAS | 5 |
| 11/4/2020 | SOUTHERN | FT WORTH | 9 |
| 11/4/2020 | SOUTHERN | GULF ATLANTIC | 16 |
| 11/4/2020 | SOUTHERN | HOUSTON | 15 |
| 11/4/2020 | SOUTHERN | RIO GRANDE | 9 |
| 11/4/2020 | SOUTHERN | SOUTH FLORIDA | 15 |
| 11/4/2020 | SOUTHERN | SUNCOAST | 42 |
| 11/4/2020 | **SOUTHERN Total** | | **113** |
| 11/4/2020 | WESTERN | ALASKA | 15 |
| 11/4/2020 | WESTERN | ARIZONA | 26 |
| 11/4/2020 | WESTERN | CENTRAL PLAINS | 8 |
| 11/4/2020 | WESTERN | COLORADO/WYOMING | 23 |
| 11/4/2020 | WESTERN | DAKOTAS | 4 |
| 11/4/2020 | WESTERN | HAWKEYE | 8 |
| 11/4/2020 | WESTERN | MID-AMERICA | 17 |
| 11/4/2020 | WESTERN | NEVADA SIERRA | 49 |
| 11/4/2020 | WESTERN | NORTHLAND | 4 |
| 11/4/2020 | WESTERN | PORTLAND | 9 |
| 11/4/2020 | WESTERN | SALT LAKE CITY | 47 |
| 11/4/2020 | WESTERN | SEATTLE | 163 |
| 11/4/2020 | **WESTERN Total** | | **373** |
| **11/4/2020 Total** | | | **3,982** |
| 11/5/2020 | CAPITAL METRO | ATLANTA | 4 |
| 11/5/2020 | CAPITAL METRO | BALTIMORE | 5 |
| 11/5/2020 | CAPITAL METRO | CAPITAL | 2 |
| 11/5/2020 | CAPITAL METRO | GREATER S CAROLINA | 3 |
| 11/5/2020 | CAPITAL METRO | GREENSBORO | 14 |
| 11/5/2020 | CAPITAL METRO | MID-CAROLINAS | 11 |
| 11/5/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 8 |
| 11/5/2020 | CAPITAL METRO | RICHMOND | 4 |
| 11/5/2020 | **CAPITAL METRO Total** | | **51** |
| 11/5/2020 | EASTERN | APPALACHIAN | 3 |
| 11/5/2020 | EASTERN | CENTRAL PENNSYLVANIA | 5 |
| 11/5/2020 | EASTERN | KENTUCKIANA | 4 |
| 11/5/2020 | EASTERN | NORTHERN OHIO | 5 |
| 11/5/2020 | EASTERN | OHIO VALLEY | 3 |
| 11/5/2020 | EASTERN | PHILADELPHIA METROPO | 10 |
| 11/5/2020 | EASTERN | SOUTH JERSEY | 16 |
| 11/5/2020 | EASTERN | TENNESSEE | 4 |
| 11/5/2020 | EASTERN | WESTERN NEW YORK | 12 |
| 11/5/2020 | EASTERN | WESTERN PENNSYLVANIA | 5 |
| 11/5/2020 | **EASTERN Total** | | **67** |
| 11/5/2020 | GREAT LAKES | CENTRAL ILLINOIS | 4 |
| 11/5/2020 | GREAT LAKES | CHICAGO | 22 |
| 11/5/2020 | GREAT LAKES | DETROIT | 8 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/5/2020 | GREAT LAKES | GATEWAY | 1 |
| 11/5/2020 | GREAT LAKES | GREATER INDIANA | 1 |
| 11/5/2020 | GREAT LAKES | GREATER MICHIGAN | 3 |
| 11/5/2020 | **GREAT LAKES Total** | | **39** |
| 11/5/2020 | NORTHEAST | ALBANY | 6 |
| 11/5/2020 | NORTHEAST | CONNECTICUT VALLEY | 7 |
| 11/5/2020 | NORTHEAST | GREATER BOSTON | 15 |
| 11/5/2020 | NORTHEAST | LONG ISLAND | 16 |
| 11/5/2020 | NORTHEAST | NEW YORK | 5 |
| 11/5/2020 | NORTHEAST | NORTHERN NEW JERSEY | 13 |
| 11/5/2020 | NORTHEAST | TRIBORO | 54 |
| 11/5/2020 | NORTHEAST | WESTCHESTER | 12 |
| 11/5/2020 | **NORTHEAST Total** | | **128** |
| 11/5/2020 | PACIFIC | BAY-VALLEY | 26 |
| 11/5/2020 | PACIFIC | HONOLULU | 1 |
| 11/5/2020 | PACIFIC | LOS ANGELES | 154 |
| 11/5/2020 | PACIFIC | SACRAMENTO | 21 |
| 11/5/2020 | PACIFIC | SAN DIEGO | 45 |
| 11/5/2020 | PACIFIC | SAN FRANCISCO | 20 |
| 11/5/2020 | PACIFIC | SANTA ANA | 20 |
| 11/5/2020 | PACIFIC | SIERRA COASTAL | 14 |
| 11/5/2020 | **PACIFIC Total** | | **301** |
| 11/5/2020 | SOUTHERN | ARKANSAS | 1 |
| 11/5/2020 | SOUTHERN | FT WORTH | 7 |
| 11/5/2020 | SOUTHERN | GULF ATLANTIC | 8 |
| 11/5/2020 | SOUTHERN | HOUSTON | 2 |
| 11/5/2020 | SOUTHERN | LOUISIANA | 1 |
| 11/5/2020 | SOUTHERN | OKLAHOMA | 4 |
| 11/5/2020 | SOUTHERN | RIO GRANDE | 4 |
| 11/5/2020 | SOUTHERN | SOUTH FLORIDA | 4 |
| 11/5/2020 | SOUTHERN | SUNCOAST | 14 |
| 11/5/2020 | **SOUTHERN Total** | | **45** |
| 11/5/2020 | WESTERN | ALASKA | 2 |
| 11/5/2020 | WESTERN | ARIZONA | 6 |
| 11/5/2020 | WESTERN | CENTRAL PLAINS | 5 |
| 11/5/2020 | WESTERN | COLORADO/WYOMING | 11 |
| 11/5/2020 | WESTERN | DAKOTAS | 3 |
| 11/5/2020 | WESTERN | HAWKEYE | 3 |
| 11/5/2020 | WESTERN | MID-AMERICA | 3 |
| 11/5/2020 | WESTERN | NEVADA SIERRA | 4 |
| 11/5/2020 | WESTERN | PORTLAND | 1 |
| 11/5/2020 | WESTERN | SALT LAKE CITY | 10 |
| 11/5/2020 | WESTERN | SEATTLE | 17 |
| 11/5/2020 | **WESTERN Total** | | **65** |
| **11/5/2020 Total** | | | **696** |
| 11/6/2020 | CAPITAL METRO | ATLANTA | 2 |
| 11/6/2020 | CAPITAL METRO | BALTIMORE | 3 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/6/2020 | CAPITAL METRO | CAPITAL | 6 |
| 11/6/2020 | CAPITAL METRO | GREATER S CAROLINA | 2 |
| 11/6/2020 | CAPITAL METRO | GREENSBORO | 8 |
| 11/6/2020 | CAPITAL METRO | MID-CAROLINAS | 1 |
| 11/6/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 7 |
| 11/6/2020 | CAPITAL METRO | RICHMOND | 2 |
| 11/6/2020 | **CAPITAL METRO Total** | | **31** |
| 11/6/2020 | EASTERN | APPALACHIAN | 2 |
| 11/6/2020 | EASTERN | CENTRAL PENNSYLVANIA | 4 |
| 11/6/2020 | EASTERN | KENTUCKIANA | 2 |
| 11/6/2020 | EASTERN | NORTHERN OHIO | 5 |
| 11/6/2020 | EASTERN | OHIO VALLEY | 2 |
| 11/6/2020 | EASTERN | PHILADELPHIA METROPO | 3 |
| 11/6/2020 | EASTERN | SOUTH JERSEY | 4 |
| 11/6/2020 | EASTERN | WESTERN NEW YORK | 2 |
| 11/6/2020 | EASTERN | WESTERN PENNSYLVANIA | 3 |
| 11/6/2020 | **EASTERN Total** | | **27** |
| 11/6/2020 | GREAT LAKES | CENTRAL ILLINOIS | 3 |
| 11/6/2020 | GREAT LAKES | CHICAGO | 42 |
| 11/6/2020 | GREAT LAKES | DETROIT | 7 |
| 11/6/2020 | GREAT LAKES | GATEWAY | 3 |
| 11/6/2020 | GREAT LAKES | GREATER INDIANA | 2 |
| 11/6/2020 | GREAT LAKES | GREATER MICHIGAN | 6 |
| 11/6/2020 | GREAT LAKES | LAKELAND | 2 |
| 11/6/2020 | **GREAT LAKES Total** | | **65** |
| 11/6/2020 | NORTHEAST | ALBANY | 1 |
| 11/6/2020 | NORTHEAST | CARIBBEAN | 1 |
| 11/6/2020 | NORTHEAST | CONNECTICUT VALLEY | 3 |
| 11/6/2020 | NORTHEAST | GREATER BOSTON | 14 |
| 11/6/2020 | NORTHEAST | LONG ISLAND | 10 |
| 11/6/2020 | NORTHEAST | NEW YORK | 4 |
| 11/6/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 3 |
| 11/6/2020 | NORTHEAST | NORTHERN NEW JERSEY | 4 |
| 11/6/2020 | NORTHEAST | TRIBORO | 41 |
| 11/6/2020 | NORTHEAST | WESTCHESTER | 7 |
| 11/6/2020 | **NORTHEAST Total** | | **88** |
| 11/6/2020 | PACIFIC | BAY-VALLEY | 14 |
| 11/6/2020 | PACIFIC | LOS ANGELES | 61 |
| 11/6/2020 | PACIFIC | SACRAMENTO | 7 |
| 11/6/2020 | PACIFIC | SAN DIEGO | 51 |
| 11/6/2020 | PACIFIC | SAN FRANCISCO | 10 |
| 11/6/2020 | PACIFIC | SANTA ANA | 13 |
| 11/6/2020 | PACIFIC | SIERRA COASTAL | 11 |
| 11/6/2020 | **PACIFIC Total** | | **167** |
| 11/6/2020 | SOUTHERN | DALLAS | 1 |
| 11/6/2020 | SOUTHERN | FT WORTH | 2 |
| 11/6/2020 | SOUTHERN | GULF ATLANTIC | 2 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/6/2020 | SOUTHERN | OKLAHOMA | 1 |
| 11/6/2020 | SOUTHERN | RIO GRANDE | 5 |
| 11/6/2020 | SOUTHERN | SOUTH FLORIDA | 3 |
| 11/6/2020 | SOUTHERN | SUNCOAST | 15 |
| 11/6/2020 | SOUTHERN Total | | 29 |
| 11/6/2020 | WESTERN | ARIZONA | 6 |
| 11/6/2020 | WESTERN | CENTRAL PLAINS | 2 |
| 11/6/2020 | WESTERN | COLORADO/WYOMING | 8 |
| 11/6/2020 | WESTERN | DAKOTAS | 2 |
| 11/6/2020 | WESTERN | HAWKEYE | 4 |
| 11/6/2020 | WESTERN | MID-AMERICA | 1 |
| 11/6/2020 | WESTERN | NEVADA SIERRA | 3 |
| 11/6/2020 | WESTERN | NORTHLAND | 1 |
| 11/6/2020 | WESTERN | PORTLAND | 3 |
| 11/6/2020 | WESTERN | SALT LAKE CITY | 6 |
| 11/6/2020 | WESTERN | SEATTLE | 25 |
| 11/6/2020 | WESTERN Total | | 61 |
| 11/6/2020 Total | | | 468 |
| 11/7/2020 | CAPITAL METRO | BALTIMORE | 4 |
| 11/7/2020 | CAPITAL METRO | GREATER S CAROLINA | 2 |
| 11/7/2020 | CAPITAL METRO | GREENSBORO | 5 |
| 11/7/2020 | CAPITAL METRO | MID-CAROLINAS | 7 |
| 11/7/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 2 |
| 11/7/2020 | CAPITAL METRO | RICHMOND | 1 |
| 11/7/2020 | CAPITAL METRO Total | | 21 |
| 11/7/2020 | EASTERN | APPALACHIAN | 1 |
| 11/7/2020 | EASTERN | CENTRAL PENNSYLVANIA | 3 |
| 11/7/2020 | EASTERN | KENTUCKIANA | 3 |
| 11/7/2020 | EASTERN | NORTHERN OHIO | 1 |
| 11/7/2020 | EASTERN | OHIO VALLEY | 4 |
| 11/7/2020 | EASTERN | PHILADELPHIA METROPO | 4 |
| 11/7/2020 | EASTERN | SOUTH JERSEY | 2 |
| 11/7/2020 | EASTERN | WESTERN NEW YORK | 3 |
| 11/7/2020 | EASTERN | WESTERN PENNSYLVANIA | 4 |
| 11/7/2020 | EASTERN Total | | 25 |
| 11/7/2020 | GREAT LAKES | CENTRAL ILLINOIS | 2 |
| 11/7/2020 | GREAT LAKES | CHICAGO | 9 |
| 11/7/2020 | GREAT LAKES | DETROIT | 4 |
| 11/7/2020 | GREAT LAKES | GATEWAY | 3 |
| 11/7/2020 | GREAT LAKES | GREATER INDIANA | 2 |
| 11/7/2020 | GREAT LAKES | GREATER MICHIGAN | 2 |
| 11/7/2020 | GREAT LAKES Total | | 22 |
| 11/7/2020 | NORTHEAST | ALBANY | 2 |
| 11/7/2020 | NORTHEAST | CARIBBEAN | 1 |
| 11/7/2020 | NORTHEAST | CONNECTICUT VALLEY | 3 |
| 11/7/2020 | NORTHEAST | GREATER BOSTON | 4 |
| 11/7/2020 | NORTHEAST | LONG ISLAND | 2 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 11/7/2020 | NORTHEAST | NEW YORK | 2 |
|---|---|---|---|
| 11/7/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 11/7/2020 | NORTHEAST | NORTHERN NEW JERSEY | 1 |
| 11/7/2020 | NORTHEAST | TRIBORO | 2 |
| 11/7/2020 | NORTHEAST | WESTCHESTER | 9 |
| 11/7/2020 | **NORTHEAST Total** | | **28** |
| 11/7/2020 | PACIFIC | BAY-VALLEY | 10 |
| 11/7/2020 | PACIFIC | LOS ANGELES | 13 |
| 11/7/2020 | PACIFIC | SACRAMENTO | 3 |
| 11/7/2020 | PACIFIC | SAN DIEGO | 9 |
| 11/7/2020 | PACIFIC | SAN FRANCISCO | 5 |
| 11/7/2020 | PACIFIC | SANTA ANA | 3 |
| 11/7/2020 | PACIFIC | SIERRA COASTAL | 8 |
| 11/7/2020 | **PACIFIC Total** | | **51** |
| 11/7/2020 | SOUTHERN | ALABAMA | 2 |
| 11/7/2020 | SOUTHERN | DALLAS | 1 |
| 11/7/2020 | SOUTHERN | FT WORTH | 16 |
| 11/7/2020 | SOUTHERN | GULF ATLANTIC | 4 |
| 11/7/2020 | SOUTHERN | HOUSTON | 3 |
| 11/7/2020 | SOUTHERN | MISSISSIPPI | 1 |
| 11/7/2020 | SOUTHERN | SOUTH FLORIDA | 1 |
| 11/7/2020 | SOUTHERN | SUNCOAST | 5 |
| 11/7/2020 | **SOUTHERN Total** | | **33** |
| 11/7/2020 | WESTERN | ARIZONA | 4 |
| 11/7/2020 | WESTERN | CENTRAL PLAINS | 1 |
| 11/7/2020 | WESTERN | COLORADO/WYOMING | 2 |
| 11/7/2020 | WESTERN | DAKOTAS | 1 |
| 11/7/2020 | WESTERN | HAWKEYE | 1 |
| 11/7/2020 | WESTERN | NEVADA SIERRA | 1 |
| 11/7/2020 | WESTERN | NORTHLAND | 1 |
| 11/7/2020 | WESTERN | SALT LAKE CITY | 4 |
| 11/7/2020 | WESTERN | SEATTLE | 5 |
| 11/7/2020 | **WESTERN Total** | | **20** |
| **11/7/2020 Total** | | | **200** |
| 11/8/2020 | CAPITAL METRO | GREENSBORO | 1 |
| 11/8/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 2 |
| 11/8/2020 | **CAPITAL METRO Total** | | **3** |
| 11/8/2020 | EASTERN | KENTUCKIANA | 1 |
| 11/8/2020 | EASTERN | NORTHERN OHIO | 1 |
| 11/8/2020 | EASTERN | OHIO VALLEY | 1 |
| 11/8/2020 | EASTERN | SOUTH JERSEY | 1 |
| 11/8/2020 | EASTERN | WESTERN NEW YORK | 1 |
| 11/8/2020 | **EASTERN Total** | | **5** |
| 11/8/2020 | GREAT LAKES | CHICAGO | 2 |
| 11/8/2020 | **GREAT LAKES Total** | | **2** |
| 11/8/2020 | NORTHEAST | CONNECTICUT VALLEY | 1 |
| 11/8/2020 | NORTHEAST | GREATER BOSTON | 1 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/8/2020 | NORTHEAST Total | | 2 |
| 11/8/2020 | PACIFIC | BAY-VALLEY | 2 |
| 11/8/2020 | PACIFIC | LOS ANGELES | 2 |
| 11/8/2020 | PACIFIC | SACRAMENTO | 1 |
| 11/8/2020 | PACIFIC | SAN DIEGO | 2 |
| 11/8/2020 | PACIFIC | SAN FRANCISCO | 10 |
| 11/8/2020 | PACIFIC | SANTA ANA | 1 |
| 11/8/2020 | PACIFIC | SIERRA COASTAL | 1 |
| 11/8/2020 | PACIFIC Total | | 19 |
| 11/8/2020 | SOUTHERN | FT WORTH | 3 |
| 11/8/2020 | SOUTHERN | RIO GRANDE | 2 |
| 11/8/2020 | SOUTHERN Total | | 5 |
| 11/8/2020 | WESTERN | ARIZONA | 1 |
| 11/8/2020 | WESTERN | DAKOTAS | 2 |
| 11/8/2020 | WESTERN | SEATTLE | 1 |
| 11/8/2020 | WESTERN Total | | 4 |
| 11/8/2020 Total | | | 40 |
| 11/9/2020 | CAPITAL METRO | ATLANTA | 2 |
| 11/9/2020 | CAPITAL METRO | BALTIMORE | 1 |
| 11/9/2020 | CAPITAL METRO | CAPITAL | 3 |
| 11/9/2020 | CAPITAL METRO | GREATER S CAROLINA | 1 |
| 11/9/2020 | CAPITAL METRO | GREENSBORO | 4 |
| 11/9/2020 | CAPITAL METRO | MID-CAROLINAS | 3 |
| 11/9/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 4 |
| 11/9/2020 | CAPITAL METRO | RICHMOND | 3 |
| 11/9/2020 | CAPITAL METRO Total | | 21 |
| 11/9/2020 | EASTERN | APPALACHIAN | 5 |
| 11/9/2020 | EASTERN | OHIO VALLEY | 1 |
| 11/9/2020 | EASTERN | PHILADELPHIA METROPO | 3 |
| 11/9/2020 | EASTERN | SOUTH JERSEY | 4 |
| 11/9/2020 | EASTERN | TENNESSEE | 1 |
| 11/9/2020 | EASTERN | WESTERN NEW YORK | 1 |
| 11/9/2020 | EASTERN | WESTERN PENNSYLVANIA | 1 |
| 11/9/2020 | EASTERN Total | | 16 |
| 11/9/2020 | GREAT LAKES | CENTRAL ILLINOIS | 2 |
| 11/9/2020 | GREAT LAKES | CHICAGO | 23 |
| 11/9/2020 | GREAT LAKES | DETROIT | 1 |
| 11/9/2020 | GREAT LAKES | GATEWAY | 4 |
| 11/9/2020 | GREAT LAKES | GREATER INDIANA | 3 |
| 11/9/2020 | GREAT LAKES | GREATER MICHIGAN | 1 |
| 11/9/2020 | GREAT LAKES | LAKELAND | 3 |
| 11/9/2020 | GREAT LAKES Total | | 37 |
| 11/9/2020 | NORTHEAST | ALBANY | 4 |
| 11/9/2020 | NORTHEAST | CONNECTICUT VALLEY | 7 |
| 11/9/2020 | NORTHEAST | GREATER BOSTON | 1 |
| 11/9/2020 | NORTHEAST | NEW YORK | 1 |
| 11/9/2020 | NORTHEAST | TRIBORO | 3 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 11/9/2020 | NORTHEAST | WESTCHESTER | 1 |
|---|---|---|---|
| 11/9/2020 | NORTHEAST Total | | 17 |
| 11/9/2020 | PACIFIC | BAY-VALLEY | 14 |
| 11/9/2020 | PACIFIC | LOS ANGELES | 5 |
| 11/9/2020 | PACIFIC | SACRAMENTO | 1 |
| 11/9/2020 | PACIFIC | SAN DIEGO | 3 |
| 11/9/2020 | PACIFIC | SAN FRANCISCO | 10 |
| 11/9/2020 | PACIFIC | SANTA ANA | 4 |
| 11/9/2020 | PACIFIC | SIERRA COASTAL | 3 |
| 11/9/2020 | PACIFIC Total | | 40 |
| 11/9/2020 | SOUTHERN | ALABAMA | 1 |
| 11/9/2020 | SOUTHERN | ARKANSAS | 1 |
| 11/9/2020 | SOUTHERN | DALLAS | 3 |
| 11/9/2020 | SOUTHERN | FT WORTH | 2 |
| 11/9/2020 | SOUTHERN | GULF ATLANTIC | 4 |
| 11/9/2020 | SOUTHERN | HOUSTON | 4 |
| 11/9/2020 | SOUTHERN | LOUISIANA | 1 |
| 11/9/2020 | SOUTHERN | MISSISSIPPI | 1 |
| 11/9/2020 | SOUTHERN | RIO GRANDE | 3 |
| 11/9/2020 | SOUTHERN | SOUTH FLORIDA | 3 |
| 11/9/2020 | SOUTHERN | SUNCOAST | 4 |
| 11/9/2020 | SOUTHERN Total | | 27 |
| 11/9/2020 | WESTERN | ARIZONA | 1 |
| 11/9/2020 | WESTERN | CENTRAL PLAINS | 2 |
| 11/9/2020 | WESTERN | COLORADO/WYOMING | 1 |
| 11/9/2020 | WESTERN | HAWKEYE | 1 |
| 11/9/2020 | WESTERN | MID-AMERICA | 1 |
| 11/9/2020 | WESTERN | NEVADA SIERRA | 1 |
| 11/9/2020 | WESTERN | NORTHLAND | 1 |
| 11/9/2020 | WESTERN | PORTLAND | 3 |
| 11/9/2020 | WESTERN | SALT LAKE CITY | 2 |
| 11/9/2020 | WESTERN | SEATTLE | 1 |
| 11/9/2020 | WESTERN Total | | 14 |
| 11/9/2020 Total | | | 172 |
| 11/10/2020 | CAPITAL METRO | ATLANTA | 1 |
| 11/10/2020 | CAPITAL METRO | BALTIMORE | 3 |
| 11/10/2020 | CAPITAL METRO | CAPITAL | 2 |
| 11/10/2020 | CAPITAL METRO | GREENSBORO | 2 |
| 11/10/2020 | CAPITAL METRO | MID-CAROLINAS | 4 |
| 11/10/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 10 |
| 11/10/2020 | CAPITAL METRO | RICHMOND | 2 |
| 11/10/2020 | CAPITAL METRO Total | | 24 |
| 11/10/2020 | EASTERN | APPALACHIAN | 3 |
| 11/10/2020 | EASTERN | CENTRAL PENNSYLVANIA | 1 |
| 11/10/2020 | EASTERN | NORTHERN OHIO | 2 |
| 11/10/2020 | EASTERN | OHIO VALLEY | 4 |
| 11/10/2020 | EASTERN | PHILADELPHIA METROPO | 3 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/10/2020 | EASTERN | SOUTH JERSEY | 2 |
| 11/10/2020 | EASTERN | WESTERN PENNSYLVANIA | 2 |
| 11/10/2020 | **EASTERN Total** | | **17** |
| 11/10/2020 | GREAT LAKES | DETROIT | 3 |
| 11/10/2020 | GREAT LAKES | GATEWAY | 2 |
| 11/10/2020 | GREAT LAKES | GREATER MICHIGAN | 1 |
| 11/10/2020 | GREAT LAKES | LAKELAND | 2 |
| 11/10/2020 | **GREAT LAKES Total** | | **8** |
| 11/10/2020 | NORTHEAST | ALBANY | 4 |
| 11/10/2020 | NORTHEAST | CONNECTICUT VALLEY | 3 |
| 11/10/2020 | NORTHEAST | GREATER BOSTON | 3 |
| 11/10/2020 | NORTHEAST | LONG ISLAND | 2 |
| 11/10/2020 | NORTHEAST | NEW YORK | 1 |
| 11/10/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 11/10/2020 | NORTHEAST | NORTHERN NEW JERSEY | 1 |
| 11/10/2020 | NORTHEAST | WESTCHESTER | 2 |
| 11/10/2020 | **NORTHEAST Total** | | **18** |
| 11/10/2020 | PACIFIC | BAY-VALLEY | 6 |
| 11/10/2020 | PACIFIC | HONOLULU | 1 |
| 11/10/2020 | PACIFIC | LOS ANGELES | 9 |
| 11/10/2020 | PACIFIC | SACRAMENTO | 4 |
| 11/10/2020 | PACIFIC | SAN DIEGO | 5 |
| 11/10/2020 | PACIFIC | SAN FRANCISCO | 5 |
| 11/10/2020 | PACIFIC | SANTA ANA | 2 |
| 11/10/2020 | PACIFIC | SIERRA COASTAL | 4 |
| 11/10/2020 | **PACIFIC Total** | | **36** |
| 11/10/2020 | SOUTHERN | DALLAS | 4 |
| 11/10/2020 | SOUTHERN | FT WORTH | 2 |
| 11/10/2020 | SOUTHERN | GULF ATLANTIC | 3 |
| 11/10/2020 | SOUTHERN | HOUSTON | 1 |
| 11/10/2020 | SOUTHERN | MISSISSIPPI | 1 |
| 11/10/2020 | SOUTHERN | OKLAHOMA | 2 |
| 11/10/2020 | SOUTHERN | RIO GRANDE | 1 |
| 11/10/2020 | SOUTHERN | SOUTH FLORIDA | 1 |
| 11/10/2020 | SOUTHERN | SUNCOAST | 2 |
| 11/10/2020 | **SOUTHERN Total** | | **17** |
| 11/10/2020 | WESTERN | ALASKA | 3 |
| 11/10/2020 | WESTERN | ARIZONA | 3 |
| 11/10/2020 | WESTERN | COLORADO/WYOMING | 2 |
| 11/10/2020 | WESTERN | HAWKEYE | 1 |
| 11/10/2020 | WESTERN | MID-AMERICA | 2 |
| 11/10/2020 | WESTERN | NEVADA SIERRA | 1 |
| 11/10/2020 | WESTERN | NORTHLAND | 3 |
| 11/10/2020 | WESTERN | SALT LAKE CITY | 2 |
| 11/10/2020 | WESTERN | SEATTLE | 3 |
| 11/10/2020 | **WESTERN Total** | | **20** |
| **11/10/2020 Total** | | | **140** |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/11/2020 | CAPITAL METRO | BALTIMORE | 1 |
| 11/11/2020 | CAPITAL METRO | GREATER S CAROLINA | 1 |
| 11/11/2020 | CAPITAL METRO | MID-CAROLINAS | 1 |
| 11/11/2020 | CAPITAL METRO | RICHMOND | 2 |
| 11/11/2020 | CAPITAL METRO Total | | 5 |
| 11/11/2020 | EASTERN | CENTRAL PENNSYLVANIA | 1 |
| 11/11/2020 | EASTERN | OHIO VALLEY | 2 |
| 11/11/2020 | EASTERN | PHILADELPHIA METROPO | 1 |
| 11/11/2020 | EASTERN | SOUTH JERSEY | 1 |
| 11/11/2020 | EASTERN | TENNESSEE | 1 |
| 11/11/2020 | EASTERN | WESTERN PENNSYLVANIA | 1 |
| 11/11/2020 | EASTERN Total | | 7 |
| 11/11/2020 | GREAT LAKES | CENTRAL ILLINOIS | 2 |
| 11/11/2020 | GREAT LAKES | CHICAGO | 2 |
| 11/11/2020 | GREAT LAKES | GATEWAY | 1 |
| 11/11/2020 | GREAT LAKES | GREATER MICHIGAN | 1 |
| 11/11/2020 | GREAT LAKES Total | | 6 |
| 11/11/2020 | NORTHEAST | GREATER BOSTON | 2 |
| 11/11/2020 | NORTHEAST | NORTHERN NEW JERSEY | 1 |
| 11/11/2020 | NORTHEAST | WESTCHESTER | 1 |
| 11/11/2020 | NORTHEAST Total | | 4 |
| 11/11/2020 | PACIFIC | BAY-VALLEY | 1 |
| 11/11/2020 | PACIFIC | LOS ANGELES | 2 |
| 11/11/2020 | PACIFIC | SAN DIEGO | 1 |
| 11/11/2020 | PACIFIC | SAN FRANCISCO | 2 |
| 11/11/2020 | PACIFIC | SANTA ANA | 2 |
| 11/11/2020 | PACIFIC | SIERRA COASTAL | 1 |
| 11/11/2020 | PACIFIC Total | | 9 |
| 11/11/2020 | SOUTHERN | ARKANSAS | 1 |
| 11/11/2020 | SOUTHERN | FT WORTH | 4 |
| 11/11/2020 | SOUTHERN | GULF ATLANTIC | 2 |
| 11/11/2020 | SOUTHERN | MISSISSIPPI | 1 |
| 11/11/2020 | SOUTHERN Total | | 8 |
| 11/11/2020 | WESTERN | ARIZONA | 2 |
| 11/11/2020 | WESTERN | COLORADO/WYOMING | 3 |
| 11/11/2020 | WESTERN | DAKOTAS | 4 |
| 11/11/2020 | WESTERN | HAWKEYE | 2 |
| 11/11/2020 | WESTERN | SALT LAKE CITY | 1 |
| 11/11/2020 | WESTERN Total | | 12 |
| 11/11/2020 Total | | | 51 |
| 11/12/2020 | CAPITAL METRO | ATLANTA | 1 |
| 11/12/2020 | CAPITAL METRO | GREENSBORO | 2 |
| 11/12/2020 | CAPITAL METRO | MID-CAROLINAS | 4 |
| 11/12/2020 | CAPITAL METRO | RICHMOND | 2 |
| 11/12/2020 | CAPITAL METRO Total | | 9 |
| 11/12/2020 | EASTERN | APPALACHIAN | 1 |
| 11/12/2020 | EASTERN | CENTRAL PENNSYLVANIA | 3 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/12/2020 | EASTERN | NORTHERN OHIO | 3 |
| 11/12/2020 | EASTERN | SOUTH JERSEY | 4 |
| 11/12/2020 | EASTERN | WESTERN PENNSYLVANIA | 2 |
| 11/12/2020 | EASTERN Total | | 13 |
| 11/12/2020 | GREAT LAKES | CENTRAL ILLINOIS | 2 |
| 11/12/2020 | GREAT LAKES | CHICAGO | 1 |
| 11/12/2020 | GREAT LAKES | DETROIT | 1 |
| 11/12/2020 | GREAT LAKES | GATEWAY | 1 |
| 11/12/2020 | GREAT LAKES | GREATER MICHIGAN | 1 |
| 11/12/2020 | GREAT LAKES Total | | 6 |
| 11/12/2020 | NORTHEAST | ALBANY | 3 |
| 11/12/2020 | NORTHEAST | CONNECTICUT VALLEY | 5 |
| 11/12/2020 | NORTHEAST | GREATER BOSTON | 3 |
| 11/12/2020 | NORTHEAST | LONG ISLAND | 1 |
| 11/12/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 11/12/2020 | NORTHEAST | NORTHERN NEW JERSEY | 1 |
| 11/12/2020 | NORTHEAST | WESTCHESTER | 1 |
| 11/12/2020 | NORTHEAST Total | | 15 |
| 11/12/2020 | PACIFIC | BAY-VALLEY | 9 |
| 11/12/2020 | PACIFIC | HONOLULU | 2 |
| 11/12/2020 | PACIFIC | LOS ANGELES | 2 |
| 11/12/2020 | PACIFIC | SACRAMENTO | 1 |
| 11/12/2020 | PACIFIC | SAN DIEGO | 2 |
| 11/12/2020 | PACIFIC | SAN FRANCISCO | 3 |
| 11/12/2020 | PACIFIC | SIERRA COASTAL | 3 |
| 11/12/2020 | PACIFIC Total | | 22 |
| 11/12/2020 | SOUTHERN | ALABAMA | 2 |
| 11/12/2020 | SOUTHERN | DALLAS | 1 |
| 11/12/2020 | SOUTHERN | FT WORTH | 3 |
| 11/12/2020 | SOUTHERN | GULF ATLANTIC | 3 |
| 11/12/2020 | SOUTHERN | LOUISIANA | 2 |
| 11/12/2020 | SOUTHERN | MISSISSIPPI | 1 |
| 11/12/2020 | SOUTHERN | OKLAHOMA | 1 |
| 11/12/2020 | SOUTHERN | SOUTH FLORIDA | 1 |
| 11/12/2020 | SOUTHERN Total | | 14 |
| 11/12/2020 | WESTERN | ARIZONA | 2 |
| 11/12/2020 | WESTERN | CENTRAL PLAINS | 1 |
| 11/12/2020 | WESTERN | COLORADO/WYOMING | 1 |
| 11/12/2020 | WESTERN | DAKOTAS | 4 |
| 11/12/2020 | WESTERN | NORTHLAND | 1 |
| 11/12/2020 | WESTERN | SALT LAKE CITY | 2 |
| 11/12/2020 | WESTERN Total | | 11 |
| 11/12/2020 Total | | | 90 |
| 11/13/2020 | CAPITAL METRO | BALTIMORE | 1 |
| 11/13/2020 | CAPITAL METRO | GREATER S CAROLINA | 1 |
| 11/13/2020 | CAPITAL METRO | GREENSBORO | 3 |
| 11/13/2020 | CAPITAL METRO | MID-CAROLINAS | 4 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 11/13/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 2 |
|---|---|---|---|
| 11/13/2020 | CAPITAL METRO | RICHMOND | 1 |
| 11/13/2020 | **CAPITAL METRO Total** | | **12** |
| 11/13/2020 | EASTERN | APPALACHIAN | 3 |
| 11/13/2020 | EASTERN | CENTRAL PENNSYLVANIA | 4 |
| 11/13/2020 | EASTERN | KENTUCKIANA | 1 |
| 11/13/2020 | EASTERN | OHIO VALLEY | 3 |
| 11/13/2020 | EASTERN | PHILADELPHIA METROPO | 4 |
| 11/13/2020 | EASTERN | SOUTH JERSEY | 2 |
| 11/13/2020 | EASTERN | WESTERN PENNSYLVANIA | 1 |
| 11/13/2020 | **EASTERN Total** | | **18** |
| 11/13/2020 | GREAT LAKES | CENTRAL ILLINOIS | 2 |
| 11/13/2020 | GREAT LAKES | DETROIT | 1 |
| 11/13/2020 | GREAT LAKES | GREATER INDIANA | 1 |
| 11/13/2020 | GREAT LAKES | GREATER MICHIGAN | 2 |
| 11/13/2020 | **GREAT LAKES Total** | | **6** |
| 11/13/2020 | NORTHEAST | CONNECTICUT VALLEY | 2 |
| 11/13/2020 | NORTHEAST | GREATER BOSTON | 2 |
| 11/13/2020 | NORTHEAST | NEW YORK | 2 |
| 11/13/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 11/13/2020 | NORTHEAST | TRIBORO | 1 |
| 11/13/2020 | **NORTHEAST Total** | | **9** |
| 11/13/2020 | PACIFIC | BAY-VALLEY | 3 |
| 11/13/2020 | PACIFIC | LOS ANGELES | 7 |
| 11/13/2020 | PACIFIC | SACRAMENTO | 2 |
| 11/13/2020 | PACIFIC | SAN DIEGO | 6 |
| 11/13/2020 | PACIFIC | SAN FRANCISCO | 3 |
| 11/13/2020 | PACIFIC | SANTA ANA | 3 |
| 11/13/2020 | PACIFIC | SIERRA COASTAL | 2 |
| 11/13/2020 | **PACIFIC Total** | | **26** |
| 11/13/2020 | SOUTHERN | ARKANSAS | 2 |
| 11/13/2020 | SOUTHERN | DALLAS | 2 |
| 11/13/2020 | SOUTHERN | HOUSTON | 1 |
| 11/13/2020 | SOUTHERN | MISSISSIPPI | 1 |
| 11/13/2020 | SOUTHERN | RIO GRANDE | 3 |
| 11/13/2020 | SOUTHERN | SUNCOAST | 2 |
| 11/13/2020 | **SOUTHERN Total** | | **11** |
| 11/13/2020 | WESTERN | ALASKA | 1 |
| 11/13/2020 | WESTERN | ARIZONA | 1 |
| 11/13/2020 | WESTERN | CENTRAL PLAINS | 4 |
| 11/13/2020 | WESTERN | COLORADO/WYOMING | 1 |
| 11/13/2020 | WESTERN | MID-AMERICA | 1 |
| 11/13/2020 | WESTERN | NEVADA SIERRA | 1 |
| 11/13/2020 | WESTERN | NORTHLAND | 2 |
| 11/13/2020 | WESTERN | PORTLAND | 3 |
| 11/13/2020 | WESTERN | SEATTLE | 4 |
| 11/13/2020 | **WESTERN Total** | | **18** |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 11/13/2020 Total | | | 100 |
|---|---|---|---|
| 11/14/2020 | CAPITAL METRO | ATLANTA | 1 |
| 11/14/2020 | CAPITAL METRO | CAPITAL | 1 |
| 11/14/2020 | CAPITAL METRO | GREATER S CAROLINA | 1 |
| 11/14/2020 | CAPITAL METRO | GREENSBORO | 1 |
| 11/14/2020 | CAPITAL METRO | MID-CAROLINAS | 1 |
| 11/14/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 1 |
| 11/14/2020 | CAPITAL METRO | RICHMOND | 1 |
| 11/14/2020 | CAPITAL METRO Total | | 7 |
| 11/14/2020 | EASTERN | APPALACHIAN | 1 |
| 11/14/2020 | EASTERN | CENTRAL PENNSYLVANIA | 2 |
| 11/14/2020 | EASTERN | KENTUCKIANA | 2 |
| 11/14/2020 | EASTERN | NORTHERN OHIO | 1 |
| 11/14/2020 | EASTERN | OHIO VALLEY | 1 |
| 11/14/2020 | EASTERN | PHILADELPHIA METROPO | 3 |
| 11/14/2020 | EASTERN | SOUTH JERSEY | 2 |
| 11/14/2020 | EASTERN | WESTERN PENNSYLVANIA | 2 |
| 11/14/2020 | EASTERN Total | | 14 |
| 11/14/2020 | GREAT LAKES | CENTRAL ILLINOIS | 2 |
| 11/14/2020 | GREAT LAKES | CHICAGO | 1 |
| 11/14/2020 | GREAT LAKES | DETROIT | 1 |
| 11/14/2020 | GREAT LAKES | GATEWAY | 1 |
| 11/14/2020 | GREAT LAKES | LAKELAND | 1 |
| 11/14/2020 | GREAT LAKES Total | | 6 |
| 11/14/2020 | NORTHEAST | CONNECTICUT VALLEY | 1 |
| 11/14/2020 | NORTHEAST | GREATER BOSTON | 2 |
| 11/14/2020 | NORTHEAST | LONG ISLAND | 1 |
| 11/14/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 11/14/2020 | NORTHEAST | NORTHERN NEW JERSEY | 1 |
| 11/14/2020 | NORTHEAST | TRIBORO | 3 |
| 11/14/2020 | NORTHEAST Total | | 9 |
| 11/14/2020 | PACIFIC | BAY-VALLEY | 1 |
| 11/14/2020 | PACIFIC | LOS ANGELES | 2 |
| 11/14/2020 | PACIFIC | SACRAMENTO | 1 |
| 11/14/2020 | PACIFIC | SAN DIEGO | 1 |
| 11/14/2020 | PACIFIC | SAN FRANCISCO | 5 |
| 11/14/2020 | PACIFIC | SIERRA COASTAL | 4 |
| 11/14/2020 | PACIFIC Total | | 14 |
| 11/14/2020 | SOUTHERN | ALABAMA | 1 |
| 11/14/2020 | SOUTHERN | DALLAS | 1 |
| 11/14/2020 | SOUTHERN | LOUISIANA | 1 |
| 11/14/2020 | SOUTHERN | RIO GRANDE | 1 |
| 11/14/2020 | SOUTHERN | SOUTH FLORIDA | 2 |
| 11/14/2020 | SOUTHERN | SUNCOAST | 1 |
| 11/14/2020 | SOUTHERN Total | | 7 |
| 11/14/2020 | WESTERN | ARIZONA | 3 |
| 11/14/2020 | WESTERN | CENTRAL PLAINS | 1 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 11/14/2020 | WESTERN | COLORADO/WYOMING | 1 |
|---|---|---|---|
| 11/14/2020 | WESTERN | DAKOTAS | 1 |
| 11/14/2020 | WESTERN | HAWKEYE | 2 |
| 11/14/2020 | WESTERN | MID-AMERICA | 2 |
| 11/14/2020 | WESTERN | NEVADA SIERRA | 1 |
| 11/14/2020 | WESTERN | PORTLAND | 1 |
| 11/14/2020 | WESTERN | SEATTLE | 1 |
| 11/14/2020 | WESTERN Total | | 13 |
| 11/14/2020 Total | | | 70 |
| 11/15/2020 | CAPITAL METRO | GREATER S CAROLINA | 2 |
| 11/15/2020 | CAPITAL METRO | GREENSBORO | 1 |
| 11/15/2020 | CAPITAL METRO | RICHMOND | 1 |
| 11/15/2020 | CAPITAL METRO Total | | 4 |
| 11/15/2020 | EASTERN | SOUTH JERSEY | 2 |
| 11/15/2020 | EASTERN Total | | 2 |
| 11/15/2020 | GREAT LAKES | CENTRAL ILLINOIS | 1 |
| 11/15/2020 | GREAT LAKES | GATEWAY | 1 |
| 11/15/2020 | GREAT LAKES | GREATER MICHIGAN | 1 |
| 11/15/2020 | GREAT LAKES Total | | 3 |
| 11/15/2020 | NORTHEAST | GREATER BOSTON | 1 |
| 11/15/2020 | NORTHEAST Total | | 1 |
| 11/15/2020 | PACIFIC | BAY-VALLEY | 1 |
| 11/15/2020 | PACIFIC | LOS ANGELES | 3 |
| 11/15/2020 | PACIFIC | SACRAMENTO | 1 |
| 11/15/2020 | PACIFIC | SAN DIEGO | 2 |
| 11/15/2020 | PACIFIC | SANTA ANA | 1 |
| 11/15/2020 | PACIFIC Total | | 8 |
| 11/15/2020 | SOUTHERN | ALABAMA | 1 |
| 11/15/2020 | SOUTHERN | FT WORTH | 1 |
| 11/15/2020 | SOUTHERN | GULF ATLANTIC | 1 |
| 11/15/2020 | SOUTHERN | OKLAHOMA | 1 |
| 11/15/2020 | SOUTHERN | RIO GRANDE | 1 |
| 11/15/2020 | SOUTHERN Total | | 5 |
| 11/15/2020 | WESTERN | NORTHLAND | 1 |
| 11/15/2020 | WESTERN | SEATTLE | 1 |
| 11/15/2020 | WESTERN Total | | 2 |
| 11/15/2020 Total | | | 25 |
| 11/16/2020 | CAPITAL METRO | ATLANTA | 73 |
| 11/16/2020 | CAPITAL METRO | BALTIMORE | 3 |
| 11/16/2020 | CAPITAL METRO | CAPITAL | 3 |
| 11/16/2020 | CAPITAL METRO | GREATER S CAROLINA | 2 |
| 11/16/2020 | CAPITAL METRO | GREENSBORO | 1 |
| 11/16/2020 | CAPITAL METRO | MID-CAROLINAS | 1 |
| 11/16/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 4 |
| 11/16/2020 | CAPITAL METRO | RICHMOND | 3 |
| 11/16/2020 | CAPITAL METRO Total | | 90 |
| 11/16/2020 | EASTERN | APPALACHIAN | 1 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 11/16/2020 | EASTERN | CENTRAL PENNSYLVANIA | 4 |
|---|---|---|---|
| 11/16/2020 | EASTERN | KENTUCKIANA | 1 |
| 11/16/2020 | EASTERN | NORTHERN OHIO | 2 |
| 11/16/2020 | EASTERN | OHIO VALLEY | 2 |
| 11/16/2020 | EASTERN | SOUTH JERSEY | 3 |
| 11/16/2020 | EASTERN | TENNESSEE | 1 |
| 11/16/2020 | EASTERN | WESTERN NEW YORK | 1 |
| 11/16/2020 | EASTERN | WESTERN PENNSYLVANIA | 1 |
| 11/16/2020 | EASTERN Total | | 16 |
| 11/16/2020 | GREAT LAKES | CENTRAL ILLINOIS | 1 |
| 11/16/2020 | GREAT LAKES | CHICAGO | 1 |
| 11/16/2020 | GREAT LAKES | GATEWAY | 2 |
| 11/16/2020 | GREAT LAKES | GREATER INDIANA | 4 |
| 11/16/2020 | GREAT LAKES | GREATER MICHIGAN | 1 |
| 11/16/2020 | GREAT LAKES | LAKELAND | 1 |
| 11/16/2020 | GREAT LAKES Total | | 10 |
| 11/16/2020 | NORTHEAST | CARIBBEAN | 1 |
| 11/16/2020 | NORTHEAST | CONNECTICUT VALLEY | 5 |
| 11/16/2020 | NORTHEAST | GREATER BOSTON | 1 |
| 11/16/2020 | NORTHEAST | NEW YORK | 1 |
| 11/16/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 11/16/2020 | NORTHEAST | NORTHERN NEW JERSEY | 2 |
| 11/16/2020 | NORTHEAST | TRIBORO | 3 |
| 11/16/2020 | NORTHEAST | WESTCHESTER | 1 |
| 11/16/2020 | NORTHEAST Total | | 16 |
| 11/16/2020 | PACIFIC | BAY-VALLEY | 3 |
| 11/16/2020 | PACIFIC | LOS ANGELES | 4 |
| 11/16/2020 | PACIFIC | SACRAMENTO | 1 |
| 11/16/2020 | PACIFIC | SAN DIEGO | 4 |
| 11/16/2020 | PACIFIC | SAN FRANCISCO | 2 |
| 11/16/2020 | PACIFIC | SANTA ANA | 3 |
| 11/16/2020 | PACIFIC | SIERRA COASTAL | 2 |
| 11/16/2020 | PACIFIC Total | | 19 |
| 11/16/2020 | SOUTHERN | ARKANSAS | 4 |
| 11/16/2020 | SOUTHERN | DALLAS | 2 |
| 11/16/2020 | SOUTHERN | FT WORTH | 1 |
| 11/16/2020 | SOUTHERN | GULF ATLANTIC | 1 |
| 11/16/2020 | SOUTHERN | RIO GRANDE | 2 |
| 11/16/2020 | SOUTHERN | SUNCOAST | 3 |
| 11/16/2020 | SOUTHERN Total | | 13 |
| 11/16/2020 | WESTERN | ARIZONA | 2 |
| 11/16/2020 | WESTERN | CENTRAL PLAINS | 1 |
| 11/16/2020 | WESTERN | DAKOTAS | 1 |
| 11/16/2020 | WESTERN | NORTHLAND | 1 |
| 11/16/2020 | WESTERN | PORTLAND | 1 |
| 11/16/2020 | WESTERN | SALT LAKE CITY | 2 |
| 11/16/2020 | WESTERN | SEATTLE | 2 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/16/2020 | WESTERN Total | | 10 |
| 11/16/2020 Total | | | 174 |
| 11/17/2020 | CAPITAL METRO | CAPITAL | 2 |
| 11/17/2020 | CAPITAL METRO | GREATER S CAROLINA | 1 |
| 11/17/2020 | CAPITAL METRO | MID-CAROLINAS | 1 |
| 11/17/2020 | CAPITAL METRO | RICHMOND | 2 |
| 11/17/2020 | CAPITAL METRO Total | | 6 |
| 11/17/2020 | EASTERN | APPALACHIAN | 1 |
| 11/17/2020 | EASTERN | KENTUCKIANA | 1 |
| 11/17/2020 | EASTERN | OHIO VALLEY | 4 |
| 11/17/2020 | EASTERN | PHILADELPHIA METROPO | 6 |
| 11/17/2020 | EASTERN | SOUTH JERSEY | 3 |
| 11/17/2020 | EASTERN | WESTERN NEW YORK | 3 |
| 11/17/2020 | EASTERN | WESTERN PENNSYLVANIA | 2 |
| 11/17/2020 | EASTERN Total | | 20 |
| 11/17/2020 | GREAT LAKES | CENTRAL ILLINOIS | 1 |
| 11/17/2020 | GREAT LAKES | CHICAGO | 1 |
| 11/17/2020 | GREAT LAKES | DETROIT | 1 |
| 11/17/2020 | GREAT LAKES | GATEWAY | 1 |
| 11/17/2020 | GREAT LAKES | GREATER INDIANA | 1 |
| 11/17/2020 | GREAT LAKES | GREATER MICHIGAN | 1 |
| 11/17/2020 | GREAT LAKES | LAKELAND | 1 |
| 11/17/2020 | GREAT LAKES Total | | 7 |
| 11/17/2020 | NORTHEAST | ALBANY | 3 |
| 11/17/2020 | NORTHEAST | CONNECTICUT VALLEY | 2 |
| 11/17/2020 | NORTHEAST | GREATER BOSTON | 1 |
| 11/17/2020 | NORTHEAST | NEW YORK | 1 |
| 11/17/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 11/17/2020 | NORTHEAST | TRIBORO | 1 |
| 11/17/2020 | NORTHEAST | WESTCHESTER | 1 |
| 11/17/2020 | NORTHEAST Total | | 11 |
| 11/17/2020 | PACIFIC | BAY-VALLEY | 3 |
| 11/17/2020 | PACIFIC | HONOLULU | 1 |
| 11/17/2020 | PACIFIC | LOS ANGELES | 8 |
| 11/17/2020 | PACIFIC | SACRAMENTO | 3 |
| 11/17/2020 | PACIFIC | SAN DIEGO | 3 |
| 11/17/2020 | PACIFIC | SAN FRANCISCO | 6 |
| 11/17/2020 | PACIFIC | SANTA ANA | 3 |
| 11/17/2020 | PACIFIC | SIERRA COASTAL | 3 |
| 11/17/2020 | PACIFIC Total | | 30 |
| 11/17/2020 | SOUTHERN | ALABAMA | 2 |
| 11/17/2020 | SOUTHERN | FT WORTH | 2 |
| 11/17/2020 | SOUTHERN | GULF ATLANTIC | 1 |
| 11/17/2020 | SOUTHERN | HOUSTON | 3 |
| 11/17/2020 | SOUTHERN | OKLAHOMA | 1 |
| 11/17/2020 | SOUTHERN | RIO GRANDE | 1 |
| 11/17/2020 | SOUTHERN | SOUTH FLORIDA | 1 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 11/17/2020 | SOUTHERN | SUNCOAST | 7 |
| 11/17/2020 | SOUTHERN Total | | 18 |
| 11/17/2020 | WESTERN | ALASKA | 1 |
| 11/17/2020 | WESTERN | ARIZONA | 2 |
| 11/17/2020 | WESTERN | CENTRAL PLAINS | 2 |
| 11/17/2020 | WESTERN | COLORADO/WYOMING | 4 |
| 11/17/2020 | WESTERN | DAKOTAS | 1 |
| 11/17/2020 | WESTERN | HAWKEYE | 2 |
| 11/17/2020 | WESTERN | MID-AMERICA | 2 |
| 11/17/2020 | WESTERN | PORTLAND | 1 |
| 11/17/2020 | WESTERN | SALT LAKE CITY | 3 |
| 11/17/2020 | WESTERN | SEATTLE | 5 |
| 11/17/2020 | WESTERN Total | | 23 |
| 11/17/2020 Total | | | 115 |
| 11/18/2020 | CAPITAL METRO | ATLANTA | 1 |
| 11/18/2020 | CAPITAL METRO | BALTIMORE | 1 |
| 11/18/2020 | CAPITAL METRO | CAPITAL | 2 |
| 11/18/2020 | CAPITAL METRO | GREENSBORO | 2 |
| 11/18/2020 | CAPITAL METRO | MID-CAROLINAS | 3 |
| 11/18/2020 | CAPITAL METRO | RICHMOND | 6 |
| 11/18/2020 | CAPITAL METRO Total | | 15 |
| 11/18/2020 | EASTERN | APPALACHIAN | 4 |
| 11/18/2020 | EASTERN | CENTRAL PENNSYLVANIA | 1 |
| 11/18/2020 | EASTERN | NORTHERN OHIO | 1 |
| 11/18/2020 | EASTERN | OHIO VALLEY | 1 |
| 11/18/2020 | EASTERN | PHILADELPHIA METROPO | 9 |
| 11/18/2020 | EASTERN | SOUTH JERSEY | 3 |
| 11/18/2020 | EASTERN | TENNESSEE | 1 |
| 11/18/2020 | EASTERN | WESTERN NEW YORK | 3 |
| 11/18/2020 | EASTERN Total | | 23 |
| 11/18/2020 | GREAT LAKES | CENTRAL ILLINOIS | 2 |
| 11/18/2020 | GREAT LAKES | CHICAGO | 5 |
| 11/18/2020 | GREAT LAKES | DETROIT | 1 |
| 11/18/2020 | GREAT LAKES | GATEWAY | 2 |
| 11/18/2020 | GREAT LAKES | GREATER INDIANA | 1 |
| 11/18/2020 | GREAT LAKES | GREATER MICHIGAN | 4 |
| 11/18/2020 | GREAT LAKES | LAKELAND | 1 |
| 11/18/2020 | GREAT LAKES Total | | 16 |
| 11/18/2020 | NORTHEAST | CONNECTICUT VALLEY | 2 |
| 11/18/2020 | NORTHEAST | NEW YORK | 2 |
| 11/18/2020 | NORTHEAST | NORTHERN NEW JERSEY | 1 |
| 11/18/2020 | NORTHEAST | TRIBORO | 7 |
| 11/18/2020 | NORTHEAST | WESTCHESTER | 3 |
| 11/18/2020 | NORTHEAST Total | | 15 |
| 11/18/2020 | PACIFIC | BAY-VALLEY | 3 |
| 11/18/2020 | PACIFIC | LOS ANGELES | 2 |
| 11/18/2020 | PACIFIC | SACRAMENTO | 2 |

Election Inbound Ballots - On or after 10/24/2020 - No Destination Processing

| 11/18/2020 | PACIFIC | SAN DIEGO | 3 |
|---|---|---|---|
| 11/18/2020 | PACIFIC | SAN FRANCISCO | 1 |
| 11/18/2020 | PACIFIC | SIERRA COASTAL | 1 |
| 11/18/2020 | **PACIFIC Total** | | **12** |
| 11/18/2020 | SOUTHERN | ALABAMA | 1 |
| 11/18/2020 | SOUTHERN | FT WORTH | 1 |
| 11/18/2020 | SOUTHERN | GULF ATLANTIC | 5 |
| 11/18/2020 | SOUTHERN | HOUSTON | 1 |
| 11/18/2020 | SOUTHERN | LOUISIANA | 1 |
| 11/18/2020 | SOUTHERN | OKLAHOMA | 2 |
| 11/18/2020 | SOUTHERN | RIO GRANDE | 2 |
| 11/18/2020 | SOUTHERN | SOUTH FLORIDA | 1 |
| 11/18/2020 | SOUTHERN | SUNCOAST | 5 |
| 11/18/2020 | **SOUTHERN Total** | | **19** |
| 11/18/2020 | WESTERN | ALASKA | 2 |
| 11/18/2020 | WESTERN | CENTRAL PLAINS | 1 |
| 11/18/2020 | WESTERN | COLORADO/WYOMING | 6 |
| 11/18/2020 | WESTERN | DAKOTAS | 5 |
| 11/18/2020 | WESTERN | NORTHLAND | 3 |
| 11/18/2020 | WESTERN | PORTLAND | 4 |
| 11/18/2020 | WESTERN | SALT LAKE CITY | 1 |
| 11/18/2020 | WESTERN | SEATTLE | 3 |
| 11/18/2020 | **WESTERN Total** | | **25** |
| **11/18/2020 Total** | | | **125** |
| 11/19/2020 | PACIFIC | SACRAMENTO | 1 |
| 11/19/2020 | PACIFIC | SAN FRANCISCO | 1 |
| 11/19/2020 | **PACIFIC Total** | | **2** |
| 11/19/2020 | SOUTHERN | ARKANSAS | 1 |
| 11/19/2020 | **SOUTHERN Total** | | **1** |
| **11/19/2020 Total** | | | **3** |
| **NATION Total** | | | **226,381** |