| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/4/2020 | ALABAMA | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/4/2020 | ALASKA | 631 | 89.86% | 90.33% | 90.49% | 90.49% |
| 11/4/2020 | ALBANY | 806 | 93.80% | 96.28% | 98.76% | 98.76% |
| 11/4/2020 | APPALACHIAN | 164 | 82.32% | 84.76% | 94.51% | 95.73% |
| 11/4/2020 | ARIZONA | 243 | 91.36% | 93.42% | 94.65% | 94.65% |
| 11/4/2020 | ARKANSAS | 27 | 81.48% | 92.59% | 96.30% | 96.30% |
| 11/4/2020 | ATLANTA | 106 | 78.30% | 78.30% | 83.96% | 84.91% |
| 11/4/2020 | BALTIMORE | 1968 | 92.38% | 94.05% | 97.87% | 99.44% |
| 11/4/2020 | BAY-VALLEY | 16650 | 99.35% | 99.44% | 99.81% | 99.83% |
| 11/4/2020 | CAPITAL | 1025 | 96.88% | 97.17% | 98.63% | 99.51% |
| 11/4/2020 | CARIBBEAN | 122 | 97.54% | 98.36% | 99.18% | 99.18% |
| 11/4/2020 | CENTRAL ILLINOIS | 678 | 95.28% | 96.31% | 97.64% | 97.94% |
| 11/4/2020 | CENTRAL PENNSYLVANIA | 1837 | 65.00% | 71.64% | 90.47% | 95.32% |
| 11/4/2020 | CENTRAL PLAINS | 238 | 95.38% | 97.06% | 98.32% | 98.32% |
| 11/4/2020 | CHICAGO | 7515 | 51.35% | 52.64% | 53.25% | 53.33% |
| 11/4/2020 | COLORADO/WYOMING | 539 | 27.09% | 43.78% | 75.51% | 84.42% |
| 11/4/2020 | CONNECTICUT VALLEY | 470 | 89.15% | 91.28% | 98.09% | 98.72% |
| 11/4/2020 | DAKOTAS | 47 | 87.23% | 93.62% | 97.87% | 97.87% |
| 11/4/2020 | DALLAS | 35 | 80.00% | 85.71% | 91.43% | 91.43% |
| 11/4/2020 | DETROIT | 177 | 80.23% | 85.31% | 93.79% | 94.35% |
| 11/4/2020 | FT WORTH | 77 | 84.42% | 87.01% | 96.10% | 97.40% |
| 11/4/2020 | GATEWAY | 122 | 82.79% | 86.07% | 93.44% | 95.08% |
| 11/4/2020 | GREATER BOSTON | 1182 | 94.16% | 96.36% | 98.05% | 98.73% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/4/2020 | GREATER INDIANA | 14 | 92.86% | 92.86% | 92.86% | 92.86% |
| 11/4/2020 | GREATER MICHIGAN | 80 | 86.25% | 91.25% | 92.50% | 93.75% |
| 11/4/2020 | GREATER S CAROLINA | 77 | 83.12% | 89.61% | 90.91% | 92.21% |
| 11/4/2020 | GREENSBORO | 1962 | 88.63% | 89.60% | 95.97% | 96.94% |
| 11/4/2020 | GULF ATLANTIC | 187 | 85.03% | 92.51% | 96.26% | 97.33% |
| 11/4/2020 | HAWKEYE | 252 | 91.67% | 92.86% | 96.83% | 96.83% |
| 11/4/2020 | HONOLULU | 90 | 93.33% | 95.56% | 97.78% | 97.78% |
| 11/4/2020 | HOUSTON | 126 | 88.10% | 89.68% | 90.48% | 92.06% |
| 11/4/2020 | KENTUCKIANA | 14 | 57.14% | 64.29% | 64.29% | 64.29% |
| 11/4/2020 | LAKELAND | 276 | 96.01% | 97.10% | 98.91% | 99.28% |
| 11/4/2020 | LONG ISLAND | 2470 | 97.09% | 97.94% | 98.79% | 98.83% |
| 11/4/2020 | LOS ANGELES | 14619 | 99.07% | 99.34% | 99.48% | 99.49% |
| 11/4/2020 | LOUISIANA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/4/2020 | MID-AMERICA | 150 | 91.33% | 92.00% | 96.67% | 96.67% |
| 11/4/2020 | MID-CAROLINAS | 893 | 89.81% | 91.15% | 95.74% | 95.97% |
| 11/4/2020 | MISSISSIPPI | 91 | 94.51% | 94.51% | 95.60% | 95.60% |
| 11/4/2020 | NEVADA SIERRA | 4468 | 99.37% | 99.57% | 99.78% | 99.80% |
| 11/4/2020 | NEW YORK | 2106 | 97.72% | 98.20% | 99.15% | 99.19% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/4/2020 | NORTHERN NEW ENGLAND | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/4/2020 | NORTHERN NEW JERSEY | 2128 | 96.62% | 97.65% | 98.83% | 98.87% |
| 11/4/2020 | NORTHERN OHIO | 1356 | 94.32% | 94.40% | 98.08% | 98.23% |
| 11/4/2020 | NORTHERN VIRGINIA | 1972 | 92.49% | 93.61% | 96.10% | 96.91% |
| 11/4/2020 | NORTHLAND | 67 | 95.52% | 98.51% | 98.51% | 98.51% |
| 11/4/2020 | OHIO VALLEY | 828 | 90.34% | 91.79% | 98.67% | 99.28% |
| 11/4/2020 | OKLAHOMA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/4/2020 | PHILADELPHIA METROPO | 960 | 76.04% | 81.04% | 92.92% | 95.10% |
| 11/4/2020 | PORTLAND | 1270 | 97.72% | 98.90% | 99.37% | 99.69% |
| 11/4/2020 | RICHMOND | 1195 | 95.48% | 96.23% | 97.82% | 98.24% |
| 11/4/2020 | RIO GRANDE | 48 | 87.50% | 89.58% | 93.75% | 93.75% |
| 11/4/2020 | SACRAMENTO | 11982 | 97.96% | 98.06% | 98.16% | 98.16% |
| 11/4/2020 | SALT LAKE CITY | 1321 | 98.71% | 99.09% | 99.55% | 99.55% |
| 11/4/2020 | SAN DIEGO | 26592 | 99.81% | 99.89% | 99.93% | 99.93% |
| 11/4/2020 | SAN FRANCISCO | 4935 | 98.66% | 98.97% | 99.07% | 99.09% |
| 11/4/2020 | SANTA ANA | 7611 | 99.13% | 99.17% | 99.22% | 99.24% |
| 11/4/2020 | SEATTLE | 14070 | 99.45% | 99.65% | 99.79% | 99.81% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/4/2020 | SIERRA COASTAL | 1423 | 86.09% | 87.07% | 87.14% | 87.14% |
| 11/4/2020 | SOUTH FLORIDA | 66 | 84.85% | 87.88% | 92.42% | 92.42% |
| 11/4/2020 | SOUTH JERSEY | 970 | 92.58% | 94.02% | 95.36% | 95.57% |
| 11/4/2020 | SUNCOAST | 264 | 88.64% | 90.53% | 93.94% | 95.45% |
| 11/4/2020 | TENNESSEE | 121 | 80.17% | 90.08% | 95.04% | 96.69% |
| 11/4/2020 | TRIBORO | 2916 | 94.31% | 94.68% | 95.44% | 95.47% |
| 11/4/2020 | WESTCHESTER | 1096 | 88.96% | 91.51% | 98.54% | 98.72% |
| 11/4/2020 | WESTERN NEW YORK | 486 | 95.68% | 96.30% | 97.53% | 97.74% |
| 11/4/2020 | WESTERN PENNSYLVANIA | 706 | 85.84% | 88.95% | 98.02% | 98.44% |
| 11/5/2020 | ALABAMA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/5/2020 | ALASKA | 167 | 83.23% | 85.63% | 88.02% | 89.82% |
| 11/5/2020 | ALBANY | 391 | 92.84% | 95.91% | 96.68% | 99.74% |
| 11/5/2020 | APPALACHIAN | 127 | 61.42% | 75.59% | 84.25% | 93.70% |
| 11/5/2020 | ARIZONA | 408 | 93.87% | 93.87% | 94.61% | 96.32% |
| 11/5/2020 | ARKANSAS | 13 | 92.31% | 92.31% | 100.00% | 100.00% |
| 11/5/2020 | ATLANTA | 99 | 92.93% | 92.93% | 93.94% | 94.95% |
| 11/5/2020 | BALTIMORE | 510 | 66.27% | 78.82% | 82.75% | 94.90% |
| 11/5/2020 | BAY-VALLEY | 2452 | 97.76% | 97.88% | 98.78% | 98.98% |
| 11/5/2020 | CAPITAL | 335 | 84.78% | 88.36% | 94.63% | 97.91% |
| 11/5/2020 | CARIBBEAN | 19 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/5/2020 | CENTRAL ILLINOIS | 204 | 83.82% | 88.24% | 90.20% | 91.18% |
| 11/5/2020 | CENTRAL PENNSYLVANIA | 617 | 42.95% | 61.59% | 65.80% | 85.58% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/5/2020 | CENTRAL PLAINS | 71 | 76.06% | 85.92% | 85.92% | 87.32% |
| 11/5/2020 | CHICAGO | 3612 | 71.18% | 71.68% | 72.29% | 72.92% |
| 11/5/2020 | COLORADO/WYO MING | 227 | 50.66% | 53.30% | 58.15% | 64.32% |
| 11/5/2020 | CONNECTICUT VALLEY | 318 | 90.25% | 93.40% | 94.65% | 95.28% |
| 11/5/2020 | DAKOTAS | 46 | 78.26% | 80.43% | 93.48% | 93.48% |
| 11/5/2020 | DALLAS | 17 | 88.24% | 88.24% | 88.24% | 88.24% |
| 11/5/2020 | DETROIT | 124 | 86.29% | 87.90% | 90.32% | 94.35% |
| 11/5/2020 | FT WORTH | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/5/2020 | GATEWAY | 48 | 77.08% | 81.25% | 81.25% | 87.50% |
| 11/5/2020 | GREATER BOSTON | 616 | 90.75% | 91.72% | 94.97% | 97.24% |
| 11/5/2020 | GREATER INDIANA | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/5/2020 | GREATER MICHIGAN | 64 | 85.94% | 87.50% | 93.75% | 98.44% |
| 11/5/2020 | GREATER S CAROLINA | 46 | 71.74% | 71.74% | 78.26% | 80.43% |
| 11/5/2020 | GREENSBORO | 475 | 56.21% | 59.58% | 62.11% | 83.37% |
| 11/5/2020 | GULF ATLANTIC | 139 | 71.22% | 72.66% | 81.29% | 92.09% |
| 11/5/2020 | HAWKEYE | 166 | 74.70% | 83.73% | 87.95% | 92.17% |
| 11/5/2020 | HONOLULU | 282 | 85.82% | 89.01% | 95.39% | 98.94% |
| 11/5/2020 | HOUSTON | 49 | 73.47% | 73.47% | 79.59% | 85.71% |
| 11/5/2020 | KENTUCKIANA | 9 | 11.11% | 11.11% | 33.33% | 44.44% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/5/2020 | LAKELAND | 77 | 89.61% | 96.10% | 96.10% | 96.10% |
| 11/5/2020 | LONG ISLAND | 635 | 92.13% | 97.17% | 97.95% | 98.27% |
| 11/5/2020 | LOS ANGELES | 2781 | 98.42% | 98.53% | 98.78% | 99.10% |
| 11/5/2020 | LOUISIANA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/5/2020 | MID-AMERICA | 85 | 75.29% | 82.35% | 84.71% | 88.24% |
| 11/5/2020 | MID-CAROLINAS | 299 | 80.27% | 83.28% | 89.30% | 92.64% |
| 11/5/2020 | MISSISSIPPI | 27 | 85.19% | 85.19% | 88.89% | 96.30% |
| 11/5/2020 | NEVADA SIERRA | 593 | 97.81% | 97.98% | 98.48% | 99.83% |
| 11/5/2020 | NEW YORK | 455 | 96.70% | 96.92% | 97.80% | 98.02% |
| 11/5/2020 | NORTHERN NEW ENGLAND | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/5/2020 | NORTHERN NEW JERSEY | 1296 | 97.30% | 98.69% | 98.84% | 99.15% |
| 11/5/2020 | NORTHERN OHIO | 355 | 83.66% | 92.68% | 94.37% | 97.18% |
| 11/5/2020 | NORTHERN VIRGINIA | 418 | 86.84% | 90.91% | 93.06% | 94.02% |
| 11/5/2020 | NORTHLAND | 55 | 76.36% | 87.27% | 89.09% | 94.55% |
| 11/5/2020 | OHIO VALLEY | 488 | 91.80% | 92.21% | 94.88% | 98.16% |
| 11/5/2020 | OKLAHOMA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/5/2020 | PHILADELPHIA METROPO | 442 | 50.90% | 64.93% | 69.23% | 92.99% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/5/2020 | PORTLAND | 669 | 95.07% | 95.52% | 97.16% | 98.80% |
| 11/5/2020 | RICHMOND | 543 | 83.79% | 89.87% | 92.45% | 95.21% |
| 11/5/2020 | RIO GRANDE | 17 | 76.47% | 76.47% | 88.24% | 100.00% |
| 11/5/2020 | SACRAMENTO | 2454 | 97.60% | 97.88% | 98.49% | 98.66% |
| 11/5/2020 | SALT LAKE CITY | 896 | 97.10% | 97.10% | 98.10% | 98.88% |
| 11/5/2020 | SAN DIEGO | 3307 | 98.67% | 98.73% | 99.24% | 99.55% |
| 11/5/2020 | SAN FRANCISCO | 1090 | 98.17% | 98.53% | 98.90% | 99.08% |
| 11/5/2020 | SANTA ANA | 1454 | 83.56% | 84.11% | 85.97% | 86.73% |
| 11/5/2020 | SEATTLE | 2680 | 96.04% | 96.19% | 97.69% | 98.54% |
| 11/5/2020 | SIERRA COASTAL | 965 | 97.93% | 97.93% | 98.55% | 98.65% |
| 11/5/2020 | SOUTH FLORIDA | 84 | 60.71% | 60.71% | 75.00% | 84.52% |
| 11/5/2020 | SOUTH JERSEY | 451 | 87.58% | 93.57% | 94.01% | 96.01% |
| 11/5/2020 | SUNCOAST | 284 | 82.39% | 82.39% | 88.73% | 94.37% |
| 11/5/2020 | TENNESSEE | 81 | 83.95% | 86.42% | 87.65% | 97.53% |
| 11/5/2020 | TRIBORO | 719 | 89.01% | 91.79% | 95.41% | 97.22% |
| 11/5/2020 | WESTCHESTER | 548 | 91.06% | 95.99% | 97.45% | 99.09% |
| 11/5/2020 | WESTERN NEW YORK | 244 | 90.16% | 90.16% | 95.08% | 97.54% |
| 11/5/2020 | WESTERN PENNSYLVANIA | 440 | 86.36% | 90.68% | 94.32% | 96.59% |
| 11/6/2020 | ALABAMA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/6/2020 | ALASKA | 84 | 83.33% | 91.67% | 94.05% | 96.43% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/6/2020 | ALBANY | 164 | 82.93% | 98.17% | 98.17% | 98.17% |
| 11/6/2020 | APPALACHIAN | 74 | 45.95% | 85.14% | 90.54% | 91.89% |
| 11/6/2020 | ARIZONA | 117 | 87.18% | 93.16% | 93.16% | 94.02% |
| 11/6/2020 | ARKANSAS | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/6/2020 | ATLANTA | 91 | 72.53% | 91.21% | 91.21% | 91.21% |
| 11/6/2020 | BALTIMORE | 199 | 44.72% | 61.81% | 72.86% | 76.88% |
| 11/6/2020 | BAY-VALLEY | 549 | 89.80% | 96.36% | 96.72% | 97.81% |
| 11/6/2020 | CAPITAL | 152 | 61.18% | 92.76% | 94.08% | 94.08% |
| 11/6/2020 | CARIBBEAN | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/6/2020 | CENTRAL ILLINOIS | 81 | 67.90% | 82.72% | 92.59% | 93.83% |
| 11/6/2020 | CENTRAL PENNSYLVANIA | 354 | 47.46% | 76.27% | 85.03% | 87.29% |
| 11/6/2020 | CENTRAL PLAINS | 34 | 70.59% | 88.24% | 88.24% | 88.24% |
| 11/6/2020 | CHICAGO | 1226 | 60.60% | 68.35% | 68.84% | 69.25% |
| 11/6/2020 | COLORADO/WYOMING | 242 | 41.32% | 73.14% | 73.55% | 73.97% |
| 11/6/2020 | CONNECTICUT VALLEY | 130 | 77.69% | 93.85% | 95.38% | 95.38% |
| 11/6/2020 | DAKOTAS | 42 | 66.67% | 83.33% | 83.33% | 90.48% |
| 11/6/2020 | DALLAS | 10 | 40.00% | 50.00% | 50.00% | 50.00% |
| 11/6/2020 | DETROIT | 100 | 50.00% | 76.00% | 76.00% | 77.00% |
| 11/6/2020 | FT WORTH | 18 | 66.67% | 77.78% | 77.78% | 77.78% |
| 11/6/2020 | GATEWAY | 36 | 52.78% | 66.67% | 69.44% | 72.22% |
| 11/6/2020 | GREATER BOSTON | 152 | 89.47% | 96.05% | 96.05% | 96.05% |
| 11/6/2020 | GREATER INDIANA | 3 | 66.67% | 66.67% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/6/2020 | GREATER MICHIGAN | 59 | 66.10% | 94.92% | 94.92% | 94.92% |
| 11/6/2020 | GREATER S CAROLINA | 19 | 63.16% | 78.95% | 78.95% | 78.95% |
| 11/6/2020 | GREENSBORO | 117 | 60.68% | 70.94% | 71.79% | 75.21% |
| 11/6/2020 | GULF ATLANTIC | 72 | 50.00% | 93.06% | 93.06% | 94.44% |
| 11/6/2020 | HAWKEYE | 51 | 62.75% | 84.31% | 84.31% | 84.31% |
| 11/6/2020 | HONOLULU | 92 | 55.43% | 70.65% | 70.65% | 73.91% |
| 11/6/2020 | HOUSTON | 14 | 71.43% | 92.86% | 92.86% | 92.86% |
| 11/6/2020 | KENTUCKIANA | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 11/6/2020 | LAKELAND | 28 | 60.71% | 92.86% | 92.86% | 92.86% |
| 11/6/2020 | LONG ISLAND | 314 | 65.92% | 84.39% | 96.18% | 97.77% |
| 11/6/2020 | LOS ANGELES | 541 | 90.39% | 95.01% | 95.01% | 95.38% |
| 11/6/2020 | LOUISIANA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/6/2020 | MID-AMERICA | 28 | 57.14% | 75.00% | 78.57% | 82.14% |
| 11/6/2020 | MID-CAROLINAS | 100 | 57.00% | 84.00% | 84.00% | 94.00% |
| 11/6/2020 | MISSISSIPPI | 26 | 80.77% | 96.15% | 96.15% | 96.15% |
| 11/6/2020 | NEVADA SIERRA | 136 | 94.85% | 98.53% | 98.53% | 98.53% |
| 11/6/2020 | NEW YORK | 184 | 78.26% | 94.02% | 96.20% | 97.28% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/6/2020 | NORTHERN NEW ENGLAND | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/6/2020 | NORTHERN NEW JERSEY | 341 | 80.06% | 90.62% | 94.72% | 95.31% |
| 11/6/2020 | NORTHERN OHIO | 120 | 50.83% | 82.50% | 90.00% | 91.67% |
| 11/6/2020 | NORTHERN VIRGINIA | 209 | 64.59% | 85.65% | 88.52% | 88.52% |
| 11/6/2020 | NORTHLAND | 35 | 62.86% | 91.43% | 91.43% | 91.43% |
| 11/6/2020 | OHIO VALLEY | 74 | 59.46% | 82.43% | 82.43% | 82.43% |
| 11/6/2020 | OKLAHOMA | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/6/2020 | PHILADELPHIA METRO PO | 231 | 61.90% | 84.42% | 86.15% | 90.48% |
| 11/6/2020 | PORTLAND | 538 | 73.42% | 86.43% | 96.47% | 97.03% |
| 11/6/2020 | RICHMOND | 343 | 68.22% | 87.76% | 92.71% | 94.75% |
| 11/6/2020 | RIO GRANDE | 12 | 75.00% | 91.67% | 91.67% | 91.67% |
| 11/6/2020 | SACRAMENTO | 350 | 91.71% | 95.43% | 95.43% | 97.14% |
| 11/6/2020 | SALT LAKE CITY | 174 | 71.84% | 90.80% | 90.80% | 92.53% |
| 11/6/2020 | SAN DIEGO | 599 | 92.65% | 95.66% | 95.99% | 98.33% |
| 11/6/2020 | SAN FRANCISCO | 219 | 89.04% | 95.43% | 95.89% | 96.80% |
| 11/6/2020 | SANTA ANA | 114 | 92.11% | 96.49% | 97.37% | 98.25% |
| 11/6/2020 | SEATTLE | 584 | 72.09% | 92.29% | 92.98% | 94.01% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/6/2020 | SIERRA COASTAL | 220 | 82.73% | 90.91% | 90.91% | 90.91% |
| 11/6/2020 | SOUTH FLORIDA | 49 | 59.18% | 89.80% | 89.80% | 95.92% |
| 11/6/2020 | SOUTH JERSEY | 139 | 72.66% | 87.05% | 89.21% | 92.09% |
| 11/6/2020 | SUNCOAST | 108 | 75.93% | 87.04% | 87.04% | 87.96% |
| 11/6/2020 | TENNESSEE | 57 | 40.35% | 80.70% | 82.46% | 82.46% |
| 11/6/2020 | TRIBORO | 208 | 64.42% | 79.81% | 83.65% | 85.10% |
| 11/6/2020 | WESTCHESTER | 182 | 78.57% | 93.96% | 95.05% | 95.05% |
| 11/6/2020 | WESTERN NEW YORK | 159 | 64.15% | 89.94% | 94.34% | 96.23% |
| 11/6/2020 | WESTERN PENNSYLVANIA | 155 | 74.19% | 92.90% | 92.90% | 94.19% |
| 11/7/2020 | ALABAMA | 4 | 50.00% | 75.00% | 100.00% | 100.00% |
| 11/7/2020 | ALASKA | 43 | 65.12% | 74.42% | 76.74% | 81.40% |
| 11/7/2020 | ALBANY | 68 | 61.76% | 83.82% | 95.59% | 95.59% |
| 11/7/2020 | APPALACHIAN | 39 | 20.51% | 56.41% | 94.87% | 94.87% |
| 11/7/2020 | ARIZONA | 77 | 76.62% | 84.42% | 85.71% | 87.01% |
| 11/7/2020 | ARKANSAS | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/7/2020 | ATLANTA | 56 | 37.50% | 76.79% | 91.07% | 91.07% |
| 11/7/2020 | BALTIMORE | 93 | 60.22% | 79.57% | 90.32% | 92.47% |
| 11/7/2020 | BAY-VALLEY | 168 | 79.17% | 88.10% | 95.24% | 96.43% |
| 11/7/2020 | CAPITAL | 68 | 73.53% | 91.18% | 94.12% | 97.06% |
| 11/7/2020 | CARIBBEAN | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/7/2020 | CENTRAL ILLINOIS | 30 | 60.00% | 86.67% | 90.00% | 93.33% |
| 11/7/2020 | CENTRAL PENNSYLVANIA | 283 | 12.37% | 26.15% | 38.87% | 40.99% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/7/2020 | CENTRAL PLAINS | 12 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/7/2020 | CHICAGO | 245 | 45.31% | 64.49% | 73.88% | 73.88% |
| 11/7/2020 | COLORADO/WYO MING | 320 | 18.44% | 30.63% | 48.13% | 48.44% |
| 11/7/2020 | CONNECTICUT VALLEY | 45 | 88.89% | 95.56% | 97.78% | 97.78% |
| 11/7/2020 | DAKOTAS | 18 | 38.89% | 66.67% | 77.78% | 77.78% |
| 11/7/2020 | DALLAS | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/7/2020 | DETROIT | 42 | 52.38% | 61.90% | 61.90% | 61.90% |
| 11/7/2020 | FT WORTH | 13 | 92.31% | 92.31% | 100.00% | 100.00% |
| 11/7/2020 | GATEWAY | 15 | 73.33% | 80.00% | 86.67% | 86.67% |
| 11/7/2020 | GREATER BOSTON | 58 | 77.59% | 91.38% | 94.83% | 94.83% |
| 11/7/2020 | GREATER INDIANA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/7/2020 | GREATER MICHIGAN | 31 | 22.58% | 67.74% | 77.42% | 77.42% |
| 11/7/2020 | GREATER S CAROLINA | 16 | 56.25% | 75.00% | 93.75% | 93.75% |
| 11/7/2020 | GREENSBORO | 42 | 47.62% | 57.14% | 76.19% | 76.19% |
| 11/7/2020 | GULF ATLANTIC | 41 | 41.46% | 73.17% | 80.49% | 80.49% |
| 11/7/2020 | HAWKEYE | 17 | 58.82% | 76.47% | 94.12% | 94.12% |
| 11/7/2020 | HONOLULU | 28 | 50.00% | 71.43% | 85.71% | 85.71% |
| 11/7/2020 | HOUSTON | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 11/7/2020 | KENTUCKIANA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/7/2020 | LAKELAND | 23 | 65.22% | 78.26% | 82.61% | 82.61% |
| 11/7/2020 | LONG ISLAND | 79 | 72.15% | 83.54% | 93.67% | 96.20% |
| 11/7/2020 | LOS ANGELES | 198 | 90.40% | 94.95% | 95.96% | 95.96% |
| 11/7/2020 | LOUISIANA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/7/2020 | MID-AMERICA | 19 | 47.37% | 73.68% | 78.95% | 78.95% |
| 11/7/2020 | MID-CAROLINAS | 38 | 57.89% | 68.42% | 76.32% | 76.32% |
| 11/7/2020 | MISSISSIPPI | 8 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/7/2020 | NEVADA SIERRA | 51 | 90.20% | 92.16% | 96.08% | 96.08% |
| 11/7/2020 | NEW YORK | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/7/2020 | NORTHERN NEW ENGLAND | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/7/2020 | NORTHERN NEW JERSEY | 97 | 72.16% | 87.63% | 91.75% | 91.75% |
| 11/7/2020 | NORTHERN OHIO | 63 | 44.44% | 69.84% | 95.24% | 95.24% |
| 11/7/2020 | NORTHERN VIRGINIA | 84 | 44.05% | 77.38% | 95.24% | 95.24% |
| 11/7/2020 | NORTHLAND | 11 | 72.73% | 90.91% | 90.91% | 90.91% |
| 11/7/2020 | OHIO VALLEY | 40 | 47.50% | 82.50% | 90.00% | 90.00% |
| 11/7/2020 | OKLAHOMA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/7/2020 | PHILADELPHIA METROPO | 116 | 24.14% | 68.97% | 81.90% | 82.76% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/7/2020 | PORTLAND | 229 | 55.02% | 82.53% | 93.89% | 95.20% |
| 11/7/2020 | RICHMOND | 84 | 46.43% | 73.81% | 91.67% | 92.86% |
| 11/7/2020 | RIO GRANDE | 11 | 81.82% | 81.82% | 90.91% | 90.91% |
| 11/7/2020 | SACRAMENTO | 185 | 70.81% | 72.97% | 76.22% | 76.22% |
| 11/7/2020 | SALT LAKE CITY | 34 | 64.71% | 70.59% | 73.53% | 76.47% |
| 11/7/2020 | SAN DIEGO | 202 | 88.12% | 92.08% | 96.04% | 96.53% |
| 11/7/2020 | SAN FRANCISCO | 48 | 79.17% | 91.67% | 91.67% | 91.67% |
| 11/7/2020 | SANTA ANA | 71 | 90.14% | 94.37% | 97.18% | 97.18% |
| 11/7/2020 | SEATTLE | 276 | 75.72% | 91.30% | 94.93% | 95.29% |
| 11/7/2020 | SIERRA COASTAL | 82 | 85.37% | 93.90% | 93.90% | 93.90% |
| 11/7/2020 | SOUTH FLORIDA | 29 | 58.62% | 79.31% | 89.66% | 89.66% |
| 11/7/2020 | SOUTH JERSEY | 40 | 60.00% | 82.50% | 82.50% | 82.50% |
| 11/7/2020 | SUNCOAST | 60 | 73.33% | 80.00% | 86.67% | 86.67% |
| 11/7/2020 | TENNESSEE | 8 | 62.50% | 87.50% | 87.50% | 87.50% |
| 11/7/2020 | TRIBORO | 120 | 65.83% | 83.33% | 90.00% | 90.83% |
| 11/7/2020 | WESTCHESTER | 39 | 87.18% | 92.31% | 94.87% | 94.87% |
| 11/7/2020 | WESTERN NEW YORK | 58 | 48.28% | 84.48% | 98.28% | 98.28% |
| 11/7/2020 | WESTERN PENNSYLVANIA | 49 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/9/2020 | ALABAMA | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/9/2020 | ALASKA | 15 | 60.00% | 66.67% | 73.33% | 80.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/9/2020 | ALBANY | 47 | 72.34% | 91.49% | 97.87% | 97.87% |
| 11/9/2020 | APPALACHIAN | 17 | 5.88% | 64.71% | 64.71% | 64.71% |
| 11/9/2020 | ARIZONA | 63 | 74.60% | 85.71% | 92.06% | 92.06% |
| 11/9/2020 | ARKANSAS | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/9/2020 | ATLANTA | 25 | 76.00% | 84.00% | 88.00% | 88.00% |
| 11/9/2020 | BALTIMORE | 64 | 70.31% | 73.44% | 85.94% | 87.50% |
| 11/9/2020 | BAY-VALLEY | 98 | 79.59% | 91.84% | 92.86% | 93.88% |
| 11/9/2020 | CAPITAL | 65 | 76.92% | 83.08% | 90.77% | 92.31% |
| 11/9/2020 | CARIBBEAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/9/2020 | CENTRAL ILLINOIS | 14 | 42.86% | 57.14% | 78.57% | 78.57% |
| 11/9/2020 | CENTRAL PENNSYLVANIA | 151 | 19.87% | 29.14% | 56.29% | 66.23% |
| 11/9/2020 | CENTRAL PLAINS | 13 | 69.23% | 84.62% | 84.62% | 84.62% |
| 11/9/2020 | CHICAGO | 137 | 30.66% | 55.47% | 60.58% | 70.80% |
| 11/9/2020 | COLORADO/WYO MING | 315 | 11.75% | 35.24% | 51.11% | 68.25% |
| 11/9/2020 | CONNECTICUT VALLEY | 58 | 70.69% | 79.31% | 86.21% | 87.93% |
| 11/9/2020 | DAKOTAS | 10 | 80.00% | 90.00% | 100.00% | 100.00% |
| 11/9/2020 | DALLAS | 4 | 75.00% | 75.00% | 100.00% | 100.00% |
| 11/9/2020 | DETROIT | 48 | 60.42% | 64.58% | 68.75% | 75.00% |
| 11/9/2020 | FT WORTH | 7 | 28.57% | 42.86% | 57.14% | 57.14% |
| 11/9/2020 | GATEWAY | 18 | 27.78% | 38.89% | 50.00% | 55.56% |
| 11/9/2020 | GREATER BOSTON | 72 | 59.72% | 75.00% | 84.72% | 86.11% |
| 11/9/2020 | GREATER INDIANA | 5 | 20.00% | 20.00% | 20.00% | 20.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/9/2020 | GREATER MICHIGAN | 34 | 64.71% | 82.35% | 85.29% | 85.29% |
| 11/9/2020 | GREATER S CAROLINA | 11 | 54.55% | 63.64% | 81.82% | 81.82% |
| 11/9/2020 | GREENSBORO | 56 | 26.79% | 32.14% | 41.07% | 46.43% |
| 11/9/2020 | GULF ATLANTIC | 34 | 50.00% | 73.53% | 79.41% | 85.29% |
| 11/9/2020 | HAWKEYE | 27 | 51.85% | 55.56% | 66.67% | 66.67% |
| 11/9/2020 | HONOLULU | 36 | 41.67% | 55.56% | 88.89% | 91.67% |
| 11/9/2020 | HOUSTON | 12 | 33.33% | 58.33% | 58.33% | 75.00% |
| 11/9/2020 | KENTUCKIANA | 9 | 44.44% | 44.44% | 55.56% | 55.56% |
| 11/9/2020 | LAKELAND | 9 | 66.67% | 66.67% | 77.78% | 88.89% |
| 11/9/2020 | LONG ISLAND | 67 | 49.25% | 58.21% | 73.13% | 73.13% |
| 11/9/2020 | LOS ANGELES | 143 | 85.31% | 90.91% | 93.01% | 94.41% |
| 11/9/2020 | LOUISIANA | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/9/2020 | MID-AMERICA | 10 | 70.00% | 70.00% | 80.00% | 80.00% |
| 11/9/2020 | MID-CAROLINAS | 41 | 34.15% | 51.22% | 80.49% | 87.80% |
| 11/9/2020 | MISSISSIPPI | 6 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/9/2020 | NEVADA SIERRA | 38 | 84.21% | 86.84% | 86.84% | 89.47% |
| 11/9/2020 | NEW YORK | 121 | 69.42% | 89.26% | 93.39% | 95.04% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/9/2020 | NORTHERN NEW ENGLAND | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/9/2020 | NORTHERN NEW JERSEY | 65 | 61.54% | 75.38% | 80.00% | 80.00% |
| 11/9/2020 | NORTHERN OHIO | 48 | 60.42% | 75.00% | 87.50% | 91.67% |
| 11/9/2020 | NORTHERN VIRGINIA | 80 | 36.25% | 50.00% | 70.00% | 87.50% |
| 11/9/2020 | NORTHLAND | 14 | 42.86% | 71.43% | 78.57% | 85.71% |
| 11/9/2020 | OHIO VALLEY | 44 | 65.91% | 77.27% | 84.09% | 86.36% |
| 11/9/2020 | OKLAHOMA | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/9/2020 | PHILADELPHIA METROPO | 163 | 56.44% | 74.23% | 84.66% | 88.34% |
| 11/9/2020 | PORTLAND | 114 | 64.04% | 76.32% | 94.74% | 95.61% |
| 11/9/2020 | RICHMOND | 72 | 48.61% | 68.06% | 84.72% | 87.50% |
| 11/9/2020 | RIO GRANDE | 12 | 25.00% | 41.67% | 50.00% | 50.00% |
| 11/9/2020 | SACRAMENTO | 244 | 88.11% | 91.80% | 95.08% | 96.31% |
| 11/9/2020 | SALT LAKE CITY | 50 | 78.00% | 86.00% | 86.00% | 86.00% |
| 11/9/2020 | SAN DIEGO | 104 | 71.15% | 83.65% | 85.58% | 86.54% |
| 11/9/2020 | SAN FRANCISCO | 72 | 81.94% | 91.67% | 95.83% | 95.83% |
| 11/9/2020 | SANTA ANA | 35 | 68.57% | 77.14% | 94.29% | 97.14% |
| 11/9/2020 | SEATTLE | 176 | 53.98% | 70.45% | 82.39% | 88.64% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/9/2020 | SIERRA COASTAL | 69 | 75.36% | 84.06% | 86.96% | 86.96% |
| 11/9/2020 | SOUTH FLORIDA | 15 | 40.00% | 46.67% | 60.00% | 60.00% |
| 11/9/2020 | SOUTH JERSEY | 46 | 65.22% | 71.74% | 76.09% | 80.43% |
| 11/9/2020 | SUNCOAST | 42 | 35.71% | 52.38% | 57.14% | 73.81% |
| 11/9/2020 | TENNESSEE | 28 | 50.00% | 71.43% | 85.71% | 89.29% |
| 11/9/2020 | TRIBORO | 58 | 67.24% | 75.86% | 79.31% | 81.03% |
| 11/9/2020 | WESTCHESTER | 72 | 66.67% | 84.72% | 88.89% | 91.67% |
| 11/9/2020 | WESTERN NEW YORK | 30 | 73.33% | 83.33% | 83.33% | 90.00% |
| 11/9/2020 | WESTERN PENNSYLVANIA | 46 | 63.04% | 71.74% | 78.26% | 82.61% |
| 11/10/2020 | ALABAMA | 4 | 25.00% | 25.00% | 50.00% | 75.00% |
| 11/10/2020 | ALASKA | 9 | 55.56% | 66.67% | 66.67% | 66.67% |
| 11/10/2020 | ALBANY | 13 | 61.54% | 69.23% | 69.23% | 69.23% |
| 11/10/2020 | APPALACHIAN | 8 | 37.50% | 50.00% | 50.00% | 50.00% |
| 11/10/2020 | ARIZONA | 32 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/10/2020 | ARKANSAS | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/10/2020 | ATLANTA | 12 | 58.33% | 83.33% | 83.33% | 83.33% |
| 11/10/2020 | BALTIMORE | 22 | 86.36% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | BAY-VALLEY | 47 | 85.11% | 89.36% | 89.36% | 89.36% |
| 11/10/2020 | CAPITAL | 8 | 62.50% | 75.00% | 75.00% | 100.00% |
| 11/10/2020 | CENTRAL ILLINOIS | 7 | 57.14% | 85.71% | 85.71% | 85.71% |
| 11/10/2020 | CENTRAL PENNSYLVANIA | 87 | 62.07% | 70.11% | 74.71% | 80.46% |
| 11/10/2020 | CENTRAL PLAINS | 4 | 25.00% | 25.00% | 25.00% | 25.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/10/2020 | CHICAGO | 51 | 47.06% | 54.90% | 82.35% | 84.31% |
| 11/10/2020 | COLORADO/WYO MING | 44 | 15.91% | 63.64% | 72.73% | 79.55% |
| 11/10/2020 | CONNECTICUT VALLEY | 18 | 88.89% | 88.89% | 88.89% | 88.89% |
| 11/10/2020 | DAKOTAS | 6 | 16.67% | 66.67% | 83.33% | 83.33% |
| 11/10/2020 | DALLAS | 6 | 16.67% | 33.33% | 50.00% | 50.00% |
| 11/10/2020 | DETROIT | 16 | 68.75% | 81.25% | 87.50% | 93.75% |
| 11/10/2020 | FT WORTH | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/10/2020 | GATEWAY | 10 | 20.00% | 30.00% | 30.00% | 40.00% |
| 11/10/2020 | GREATER BOSTON | 40 | 57.50% | 70.00% | 75.00% | 82.50% |
| 11/10/2020 | GREATER INDIANA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/10/2020 | GREATER MICHIGAN | 9 | 44.44% | 66.67% | 77.78% | 77.78% |
| 11/10/2020 | GREATER S CAROLINA | 51 | 86.27% | 88.24% | 88.24% | 92.16% |
| 11/10/2020 | GREENSBORO | 25 | 56.00% | 68.00% | 68.00% | 72.00% |
| 11/10/2020 | GULF ATLANTIC | 27 | 44.44% | 62.96% | 62.96% | 62.96% |
| 11/10/2020 | HAWKEYE | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/10/2020 | HONOLULU | 11 | 54.55% | 72.73% | 72.73% | 72.73% |
| 11/10/2020 | HOUSTON | 7 | 42.86% | 57.14% | 71.43% | 71.43% |
| 11/10/2020 | KENTUCKIANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/10/2020 | LAKELAND | 1 | 0.00% | 0.00% | 0.00% | 0.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/10/2020 | LONG ISLAND | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | LOS ANGELES | 89 | 65.17% | 83.15% | 86.52% | 87.64% |
| 11/10/2020 | LOUISIANA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | MID-AMERICA | 6 | 33.33% | 33.33% | 50.00% | 50.00% |
| 11/10/2020 | MID-CAROLINAS | 29 | 55.17% | 68.97% | 72.41% | 79.31% |
| 11/10/2020 | MISSISSIPPI | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | NEVADA SIERRA | 16 | 75.00% | 93.75% | 100.00% | 100.00% |
| 11/10/2020 | NEW YORK | 11 | 90.91% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | NORTHERN NEW ENGLAND | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | NORTHERN NEW JERSEY | 26 | 76.92% | 88.46% | 88.46% | 88.46% |
| 11/10/2020 | NORTHERN OHIO | 13 | 46.15% | 84.62% | 84.62% | 84.62% |
| 11/10/2020 | NORTHERN VIRGINIA | 17 | 58.82% | 70.59% | 82.35% | 82.35% |
| 11/10/2020 | NORTHLAND | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 11/10/2020 | OHIO VALLEY | 17 | 70.59% | 88.24% | 88.24% | 88.24% |
| 11/10/2020 | OKLAHOMA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/10/2020 | PHILADELPHIA METROPO | 33 | 21.21% | 30.30% | 51.52% | 66.67% |
| 11/10/2020 | PORTLAND | 30 | 50.00% | 70.00% | 83.33% | 83.33% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/10/2020 | RICHMOND | 12 | 50.00% | 58.33% | 75.00% | 75.00% |
| 11/10/2020 | RIO GRANDE | 8 | 37.50% | 62.50% | 62.50% | 62.50% |
| 11/10/2020 | SACRAMENTO | 334 | 94.01% | 98.80% | 99.40% | 99.40% |
| 11/10/2020 | SALT LAKE CITY | 25 | 76.00% | 88.00% | 88.00% | 92.00% |
| 11/10/2020 | SAN DIEGO | 80 | 62.50% | 85.00% | 87.50% | 95.00% |
| 11/10/2020 | SAN FRANCISCO | 40 | 85.00% | 85.00% | 87.50% | 87.50% |
| 11/10/2020 | SANTA ANA | 15 | 60.00% | 60.00% | 60.00% | 73.33% |
| 11/10/2020 | SEATTLE | 83 | 62.65% | 73.49% | 77.11% | 79.52% |
| 11/10/2020 | SIERRA COASTAL | 29 | 93.10% | 93.10% | 96.55% | 100.00% |
| 11/10/2020 | SOUTH FLORIDA | 10 | 50.00% | 60.00% | 60.00% | 60.00% |
| 11/10/2020 | SOUTH JERSEY | 23 | 56.52% | 65.22% | 65.22% | 65.22% |
| 11/10/2020 | SUNCOAST | 21 | 80.95% | 90.48% | 95.24% | 95.24% |
| 11/10/2020 | TENNESSEE | 10 | 40.00% | 50.00% | 50.00% | 60.00% |
| 11/10/2020 | TRIBORO | 25 | 76.00% | 76.00% | 80.00% | 84.00% |
| 11/10/2020 | WESTCHESTER | 19 | 63.16% | 89.47% | 94.74% | 94.74% |
| 11/10/2020 | WESTERN NEW YORK | 13 | 61.54% | 61.54% | 61.54% | 69.23% |
| 11/10/2020 | WESTERN PENNSYLVANIA | 10 | 60.00% | 70.00% | 70.00% | 70.00% |
| 11/12/2020 | ALABAMA | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/12/2020 | ALASKA | 6 | 66.67% | 66.67% | 83.33% | 83.33% |
| 11/12/2020 | ALBANY | 65 | 87.69% | 89.23% | 89.23% | 89.23% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|----------|----------|----------|----------|----------|
| 11/12/2020 | APPALACHIAN | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/12/2020 | ARIZONA | 19 | 94.74% | 94.74% | 94.74% | 94.74% |
| 11/12/2020 | ARKANSAS | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/12/2020 | ATLANTA | 46 | 82.61% | 82.61% | 82.61% | 82.61% |
| 11/12/2020 | BALTIMORE | 40 | 70.00% | 72.50% | 77.50% | 77.50% |
| 11/12/2020 | BAY-VALLEY | 75 | 76.00% | 77.33% | 78.67% | 80.00% |
| 11/12/2020 | CAPITAL | 25 | 84.00% | 92.00% | 92.00% | 92.00% |
| 11/12/2020 | CARIBBEAN | 0 | N/A | N/A | N/A | N/A |
| 11/12/2020 | CENTRAL ILLINOIS | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/12/2020 | CENTRAL PENNSYLVANIA | 74 | 21.62% | 21.62% | 21.62% | 24.32% |
| 11/12/2020 | CENTRAL PLAINS | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/12/2020 | CHICAGO | 68 | 27.94% | 27.94% | 41.18% | 50.00% |
| 11/12/2020 | COLORADO/WYOMING | 57 | 17.54% | 17.54% | 35.09% | 61.40% |
| 11/12/2020 | CONNECTICUT VALLEY | 30 | 76.67% | 76.67% | 76.67% | 76.67% |
| 11/12/2020 | DAKOTAS | 17 | 64.71% | 64.71% | 64.71% | 64.71% |
| 11/12/2020 | DALLAS | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/12/2020 | DETROIT | 34 | 64.71% | 67.65% | 67.65% | 70.59% |
| 11/12/2020 | FT WORTH | 13 | 46.15% | 46.15% | 53.85% | 53.85% |
| 11/12/2020 | GATEWAY | 13 | 46.15% | 53.85% | 53.85% | 53.85% |
| 11/12/2020 | GREATER BOSTON | 26 | 80.77% | 80.77% | 80.77% | 84.62% |
| 11/12/2020 | GREATER INDIANA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/12/2020 | GREATER MICHIGAN | 17 | 76.47% | 76.47% | 82.35% | 82.35% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/12/2020 | GREATER S CAROLINA | 32 | 90.63% | 93.75% | 93.75% | 93.75% |
| 11/12/2020 | GREENSBORO | 19 | 57.89% | 63.16% | 73.68% | 73.68% |
| 11/12/2020 | GULF ATLANTIC | 14 | 78.57% | 85.71% | 85.71% | 85.71% |
| 11/12/2020 | HAWKEYE | 10 | 50.00% | 50.00% | 70.00% | 70.00% |
| 11/12/2020 | HONOLULU | 17 | 70.59% | 76.47% | 82.35% | 82.35% |
| 11/12/2020 | HOUSTON | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/12/2020 | KENTUCKIANA | 4 | 50.00% | 50.00% | 75.00% | 75.00% |
| 11/12/2020 | LAKELAND | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/12/2020 | LONG ISLAND | 18 | 72.22% | 72.22% | 83.33% | 83.33% |
| 11/12/2020 | LOS ANGELES | 104 | 79.81% | 79.81% | 81.73% | 81.73% |
| 11/12/2020 | LOUISIANA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/12/2020 | MID-AMERICA | 11 | 81.82% | 81.82% | 90.91% | 90.91% |
| 11/12/2020 | MID-CAROLINAS | 22 | 45.45% | 50.00% | 50.00% | 54.55% |
| 11/12/2020 | MISSISSIPPI | 4 | 50.00% | 50.00% | 50.00% | 75.00% |
| 11/12/2020 | NEVADA SIERRA | 13 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/12/2020 | NEW YORK | 25 | 84.00% | 84.00% | 92.00% | 92.00% |
| 11/12/2020 | NORTHERN NEW ENGLAND | 8 | 75.00% | 75.00% | 75.00% | 75.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|----------|----------|----------|----------|----------|
| 11/12/2020 | NORTHERN NEW JERSEY | 30 | 56.67% | 56.67% | 70.00% | 70.00% |
| 11/12/2020 | NORTHERN OHIO | 16 | 68.75% | 68.75% | 81.25% | 81.25% |
| 11/12/2020 | NORTHERN VIRGINIA | 25 | 76.00% | 76.00% | 80.00% | 84.00% |
| 11/12/2020 | NORTHLAND | 10 | 80.00% | 80.00% | 80.00% | 90.00% |
| 11/12/2020 | OHIO VALLEY | 19 | 63.16% | 63.16% | 63.16% | 68.42% |
| 11/12/2020 | OKLAHOMA | 7 | 42.86% | 42.86% | 57.14% | 57.14% |
| 11/12/2020 | PHILADELPHIA METROPO | 49 | 71.43% | 77.55% | 83.67% | 83.67% |
| 11/12/2020 | PORTLAND | 46 | 89.13% | 89.13% | 93.48% | 93.48% |
| 11/12/2020 | RICHMOND | 25 | 68.00% | 68.00% | 68.00% | 72.00% |
| 11/12/2020 | RIO GRANDE | 8 | 37.50% | 37.50% | 50.00% | 50.00% |
| 11/12/2020 | SACRAMENTO | 421 | 53.92% | 54.87% | 95.96% | 96.20% |
| 11/12/2020 | SALT LAKE CITY | 22 | 81.82% | 86.36% | 86.36% | 90.91% |
| 11/12/2020 | SAN DIEGO | 60 | 85.00% | 86.67% | 86.67% | 90.00% |
| 11/12/2020 | SAN FRANCISCO | 35 | 82.86% | 82.86% | 85.71% | 85.71% |
| 11/12/2020 | SANTA ANA | 19 | 73.68% | 78.95% | 84.21% | 84.21% |
| 11/12/2020 | SEATTLE | 112 | 79.46% | 83.93% | 90.18% | 91.07% |
| 11/12/2020 | SIERRA COASTAL | 39 | 89.74% | 92.31% | 92.31% | 92.31% |
| 11/12/2020 | SOUTH FLORIDA | 6 | 66.67% | 66.67% | 66.67% | 66.67% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/12/2020 | SOUTH JERSEY | 41 | 73.17% | 73.17% | 78.05% | 78.05% |
| 11/12/2020 | SUNCOAST | 22 | 68.18% | 68.18% | 72.73% | 77.27% |
| 11/12/2020 | TENNESSEE | 8 | 25.00% | 37.50% | 37.50% | 37.50% |
| 11/12/2020 | TRIBORO | 31 | 83.87% | 83.87% | 83.87% | 87.10% |
| 11/12/2020 | WESTCHESTER | 76 | 84.21% | 84.21% | 84.21% | 85.53% |
| 11/12/2020 | WESTERN NEW YORK | 11 | 72.73% | 72.73% | 90.91% | 90.91% |
| 11/12/2020 | WESTERN PENNSYLVANIA | 17 | 76.47% | 82.35% | 88.24% | 88.24% |
| 11/13/2020 | ALABAMA | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | ALASKA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | ALBANY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/13/2020 | APPALACHIAN | 7 | 28.57% | 71.43% | 71.43% | 71.43% |
| 11/13/2020 | ARIZONA | 31 | 93.55% | 93.55% | 93.55% | 93.55% |
| 11/13/2020 | ARKANSAS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | ATLANTA | 5 | 40.00% | 60.00% | 60.00% | 60.00% |
| 11/13/2020 | BALTIMORE | 13 | 61.54% | 92.31% | 92.31% | 92.31% |
| 11/13/2020 | BAY-VALLEY | 27 | 74.07% | 77.78% | 77.78% | 77.78% |
| 11/13/2020 | CAPITAL | 11 | 63.64% | 81.82% | 90.91% | 90.91% |
| 11/13/2020 | CARIBBEAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | CENTRAL ILLINOIS | 4 | 50.00% | 50.00% | 50.00% | 75.00% |
| 11/13/2020 | CENTRAL PENNSYLVANIA | 15 | 40.00% | 40.00% | 46.67% | 46.67% |
| 11/13/2020 | CENTRAL PLAINS | 6 | 33.33% | 66.67% | 66.67% | 83.33% |
| 11/13/2020 | CHICAGO | 10 | 20.00% | 90.00% | 90.00% | 90.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/13/2020 | COLORADO/WYOMING | 18 | 16.67% | 61.11% | 61.11% | 61.11% |
| 11/13/2020 | CONNECTICUT VALLEY | 17 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | DAKOTAS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | DALLAS | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/13/2020 | DETROIT | 4 | 25.00% | 75.00% | 75.00% | 75.00% |
| 11/13/2020 | FT WORTH | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | GATEWAY | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | GREATER BOSTON | 16 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | GREATER INDIANA | 0 | N/A | N/A | N/A | N/A |
| 11/13/2020 | GREATER MICHIGAN | 5 | 40.00% | 80.00% | 80.00% | 80.00% |
| 11/13/2020 | GREATER S CAROLINA | 16 | 81.25% | 81.25% | 87.50% | 87.50% |
| 11/13/2020 | GREENSBORO | 9 | 44.44% | 55.56% | 55.56% | 55.56% |
| 11/13/2020 | GULF ATLANTIC | 12 | 58.33% | 66.67% | 75.00% | 75.00% |
| 11/13/2020 | HAWKEYE | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | HONOLULU | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | HOUSTON | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | KENTUCKIANA | 5 | 40.00% | 60.00% | 60.00% | 60.00% |
| 11/13/2020 | LAKELAND | 4 | 0.00% | 25.00% | 25.00% | 25.00% |
| 11/13/2020 | LONG ISLAND | 2 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/13/2020 | LOS ANGELES | 56 | 80.36% | 85.71% | 85.71% | 85.71% |
| 11/13/2020 | LOUISIANA | 0 | N/A | N/A | N/A | N/A |
| 11/13/2020 | MID-AMERICA | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | MID-CAROLINAS | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/13/2020 | MISSISSIPPI | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | NEVADA SIERRA | 8 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/13/2020 | NEW YORK | 5 | 20.00% | 60.00% | 60.00% | 60.00% |
| 11/13/2020 | NORTHERN NEW ENGLAND | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/13/2020 | NORTHERN NEW JERSEY | 14 | 64.29% | 78.57% | 78.57% | 78.57% |
| 11/13/2020 | NORTHERN OHIO | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | NORTHERN VIRGINIA | 6 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | NORTHLAND | 5 | 0.00% | 60.00% | 60.00% | 80.00% |
| 11/13/2020 | OHIO VALLEY | 4 | 25.00% | 75.00% | 75.00% | 75.00% |
| 11/13/2020 | OKLAHOMA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | PHILADELPHIA METROPO | 11 | 45.45% | 54.55% | 54.55% | 54.55% |
| 11/13/2020 | PORTLAND | 13 | 84.62% | 84.62% | 84.62% | 84.62% |
| 11/13/2020 | RICHMOND | 11 | 63.64% | 72.73% | 72.73% | 81.82% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/13/2020 | RIO GRANDE | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/13/2020 | SACRAMENTO | 110 | 92.73% | 95.45% | 96.36% | 97.27% |
| 11/13/2020 | SALT LAKE CITY | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/13/2020 | SAN DIEGO | 29 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | SAN FRANCISCO | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/13/2020 | SANTA ANA | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/13/2020 | SEATTLE | 61 | 88.52% | 91.80% | 91.80% | 93.44% |
| 11/13/2020 | SIERRA COASTAL | 17 | 70.59% | 70.59% | 70.59% | 70.59% |
| 11/13/2020 | SOUTH FLORIDA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | SOUTH JERSEY | 30 | 83.33% | 90.00% | 90.00% | 90.00% |
| 11/13/2020 | SUNCOAST | 17 | 47.06% | 58.82% | 58.82% | 58.82% |
| 11/13/2020 | TENNESSEE | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/13/2020 | TRIBORO | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 11/13/2020 | WESTCHESTER | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | WESTERN NEW YORK | 5 | 60.00% | 60.00% | 60.00% | 80.00% |
| 11/13/2020 | WESTERN PENNSYLVANIA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/14/2020 | ALABAMA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/14/2020 | ALASKA | 0 | N/A | N/A | N/A | N/A |
| 11/14/2020 | ALBANY | 29 | 96.55% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | APPALACHIAN | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/14/2020 | ARIZONA | 16 | 87.50% | 87.50% | 87.50% | 87.50% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/14/2020 | ARKANSAS | 0 | N/A | N/A | N/A | N/A |
| 11/14/2020 | ATLANTA | 11 | 81.82% | 90.91% | 90.91% | 90.91% |
| 11/14/2020 | BALTIMORE | 27 | 92.59% | 92.59% | 92.59% | 92.59% |
| 11/14/2020 | BAY-VALLEY | 16 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/14/2020 | CAPITAL | 12 | 83.33% | 83.33% | 91.67% | 91.67% |
| 11/14/2020 | CARIBBEAN | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/14/2020 | CENTRAL ILLINOIS | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/14/2020 | CENTRAL PENNSYLVANIA | 17 | 52.94% | 58.82% | 64.71% | 64.71% |
| 11/14/2020 | CENTRAL PLAINS | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | CHICAGO | 19 | 47.37% | 47.37% | 78.95% | 78.95% |
| 11/14/2020 | COLORADO/WYO MING | 17 | 41.18% | 41.18% | 58.82% | 58.82% |
| 11/14/2020 | CONNECTICUT VALLEY | 30 | 90.00% | 90.00% | 100.00% | 100.00% |
| 11/14/2020 | DAKOTAS | 20 | 95.00% | 95.00% | 95.00% | 95.00% |
| 11/14/2020 | DALLAS | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | DETROIT | 11 | 72.73% | 72.73% | 90.91% | 100.00% |
| 11/14/2020 | FT WORTH | 5 | 60.00% | 80.00% | 80.00% | 100.00% |
| 11/14/2020 | GATEWAY | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | GREATER BOSTON | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 11/14/2020 | GREATER INDIANA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | GREATER MICHIGAN | 5 | 80.00% | 80.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/14/2020 | GREATER S CAROLINA | 14 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | GREENSBORO | 6 | 16.67% | 33.33% | 33.33% | 33.33% |
| 11/14/2020 | GULF ATLANTIC | 11 | 54.55% | 54.55% | 81.82% | 81.82% |
| 11/14/2020 | HAWKEYE | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/14/2020 | HONOLULU | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | HOUSTON | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/14/2020 | KENTUCKIANA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/14/2020 | LAKELAND | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | LONG ISLAND | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | LOS ANGELES | 38 | 89.47% | 89.47% | 89.47% | 89.47% |
| 11/14/2020 | LOUISIANA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | MID-AMERICA | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/14/2020 | MID-CAROLINAS | 9 | 66.67% | 77.78% | 77.78% | 77.78% |
| 11/14/2020 | MISSISSIPPI | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | NEVADA SIERRA | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/14/2020 | NEW YORK | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/14/2020 | NORTHERN NEW ENGLAND | 4 | 25.00% | 25.00% | 25.00% | 25.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/14/2020 | NORTHERN NEW JERSEY | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | NORTHERN OHIO | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/14/2020 | NORTHERN VIRGINIA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/14/2020 | NORTHLAND | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/14/2020 | OHIO VALLEY | 13 | 84.62% | 84.62% | 92.31% | 92.31% |
| 11/14/2020 | OKLAHOMA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | PHILADELPHIA METROPO | 9 | 44.44% | 55.56% | 55.56% | 55.56% |
| 11/14/2020 | PORTLAND | 15 | 93.33% | 93.33% | 93.33% | 93.33% |
| 11/14/2020 | RICHMOND | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/14/2020 | RIO GRANDE | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | SACRAMENTO | 24 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | SALT LAKE CITY | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | SAN DIEGO | 41 | 87.80% | 87.80% | 92.68% | 92.68% |
| 11/14/2020 | SAN FRANCISCO | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | SANTA ANA | 7 | 71.43% | 71.43% | 100.00% | 100.00% |
| 11/14/2020 | SEATTLE | 69 | 91.30% | 91.30% | 94.20% | 94.20% |
| 11/14/2020 | SIERRA COASTAL | 22 | 95.45% | 95.45% | 95.45% | 95.45% |
| 11/14/2020 | SOUTH FLORIDA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/14/2020 | SOUTH JERSEY | 16 | 68.75% | 68.75% | 93.75% | 93.75% |
| 11/14/2020 | SUNCOAST | 10 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/14/2020 | TENNESSEE | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | TRIBORO | 10 | 70.00% | 70.00% | 70.00% | 70.00% |
| 11/14/2020 | WESTCHESTER | 14 | 71.43% | 78.57% | 78.57% | 78.57% |
| 11/14/2020 | WESTERN NEW YORK | 0 | N/A | N/A | N/A | N/A |
| 11/14/2020 | WESTERN PENNSYLVANIA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/16/2020 | ALABAMA | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/16/2020 | ALASKA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | ALBANY | 18 | 94.44% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | APPALACHIAN | 9 | 22.22% | 33.33% | 33.33% | 33.33% |
| 11/16/2020 | ARIZONA | 19 | 73.68% | 73.68% | 73.68% | 73.68% |
| 11/16/2020 | ARKANSAS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | ATLANTA | 19 | 89.47% | 89.47% | 94.74% | 94.74% |
| 11/16/2020 | BALTIMORE | 10 | 40.00% | 40.00% | 40.00% | 50.00% |
| 11/16/2020 | BAY-VALLEY | 21 | 90.48% | 90.48% | 90.48% | 90.48% |
| 11/16/2020 | CAPITAL | 11 | 63.64% | 72.73% | 81.82% | 81.82% |
| 11/16/2020 | CARIBBEAN | 0 | N/A | N/A | N/A | N/A |
| 11/16/2020 | CENTRAL ILLINOIS | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/16/2020 | CENTRAL PENNSYLVANIA | 29 | 44.83% | 44.83% | 44.83% | 48.28% |
| 11/16/2020 | CENTRAL PLAINS | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/16/2020 | CHICAGO | 15 | 53.33% | 80.00% | 86.67% | 86.67% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/16/2020 | COLORADO/WYO MING | 21 | 57.14% | 71.43% | 71.43% | 71.43% |
| 11/16/2020 | CONNECTICUT VALLEY | 35 | 82.86% | 82.86% | 91.43% | 91.43% |
| 11/16/2020 | DAKOTAS | 71 | 84.51% | 95.77% | 95.77% | 95.77% |
| 11/16/2020 | DALLAS | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/16/2020 | DETROIT | 23 | 47.83% | 78.26% | 78.26% | 82.61% |
| 11/16/2020 | FT WORTH | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | GATEWAY | 9 | 55.56% | 55.56% | 55.56% | 55.56% |
| 11/16/2020 | GREATER BOSTON | 96 | 97.92% | 97.92% | 97.92% | 97.92% |
| 11/16/2020 | GREATER INDIANA | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/16/2020 | GREATER MICHIGAN | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/16/2020 | GREATER S CAROLINA | 19 | 73.68% | 78.95% | 78.95% | 84.21% |
| 11/16/2020 | GREENSBORO | 11 | 36.36% | 36.36% | 36.36% | 45.45% |
| 11/16/2020 | GULF ATLANTIC | 16 | 50.00% | 50.00% | 50.00% | 68.75% |
| 11/16/2020 | HAWKEYE | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/16/2020 | HONOLULU | 0 | N/A | N/A | N/A | N/A |
| 11/16/2020 | HOUSTON | 4 | 50.00% | 50.00% | 50.00% | 75.00% |
| 11/16/2020 | KENTUCKIANA | 6 | 66.67% | 66.67% | 66.67% | 83.33% |
| 11/16/2020 | LAKELAND | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/16/2020 | LONG ISLAND | 8 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/16/2020 | LOS ANGELES | 29 | 82.76% | 82.76% | 82.76% | 82.76% |
| 11/16/2020 | LOUISIANA | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/16/2020 | MID-AMERICA | 10 | 30.00% | 40.00% | 40.00% | 40.00% |
| 11/16/2020 | MID-CAROLINAS | 8 | 37.50% | 37.50% | 37.50% | 37.50% |
| 11/16/2020 | MISSISSIPPI | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/16/2020 | NEVADA SIERRA | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/16/2020 | NEW YORK | 23 | 86.96% | 86.96% | 86.96% | 86.96% |
| 11/16/2020 | NORTHERN NEW ENGLAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/16/2020 | NORTHERN NEW JERSEY | 9 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | NORTHERN OHIO | 9 | 88.89% | 88.89% | 88.89% | 88.89% |
| 11/16/2020 | NORTHERN VIRGINIA | 8 | 62.50% | 75.00% | 75.00% | 75.00% |
| 11/16/2020 | NORTHLAND | 11 | 81.82% | 90.91% | 90.91% | 90.91% |
| 11/16/2020 | OHIO VALLEY | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/16/2020 | OKLAHOMA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/16/2020 | PHILADELPHIA METROPO | 23 | 78.26% | 78.26% | 78.26% | 82.61% |
| 11/16/2020 | PORTLAND | 14 | 92.86% | 92.86% | 92.86% | 92.86% |
| 11/16/2020 | RICHMOND | 24 | 41.67% | 70.83% | 70.83% | 79.17% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/16/2020 | RIO GRANDE | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/16/2020 | SACRAMENTO | 92 | 84.78% | 88.04% | 88.04% | 89.13% |
| 11/16/2020 | SALT LAKE CITY | 14 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/16/2020 | SAN DIEGO | 19 | 89.47% | 89.47% | 89.47% | 89.47% |
| 11/16/2020 | SAN FRANCISCO | 43 | 90.70% | 90.70% | 90.70% | 90.70% |
| 11/16/2020 | SANTA ANA | 7 | 42.86% | 42.86% | 42.86% | 57.14% |
| 11/16/2020 | SEATTLE | 39 | 89.74% | 89.74% | 89.74% | 92.31% |
| 11/16/2020 | SIERRA COASTAL | 25 | 88.00% | 88.00% | 88.00% | 92.00% |
| 11/16/2020 | SOUTH FLORIDA | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/16/2020 | SOUTH JERSEY | 33 | 81.82% | 87.88% | 87.88% | 87.88% |
| 11/16/2020 | SUNCOAST | 31 | 80.65% | 80.65% | 83.87% | 83.87% |
| 11/16/2020 | TENNESSEE | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | TRIBORO | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 11/16/2020 | WESTCHESTER | 50 | 98.00% | 98.00% | 98.00% | 98.00% |
| 11/16/2020 | WESTERN NEW YORK | 8 | 87.50% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | WESTERN PENNSYLVANIA | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | ALABAMA | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/17/2020 | ALASKA | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | ALBANY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | APPALACHIAN | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/17/2020 | ARIZONA | 12 | 75.00% | 75.00% | 75.00% | 75.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/17/2020 | ARKANSAS | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | ATLANTA | 13 | 76.92% | 84.62% | 84.62% | 84.62% |
| 11/17/2020 | BALTIMORE | 8 | 37.50% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | BAY-VALLEY | 12 | 50.00% | 58.33% | 58.33% | 58.33% |
| 11/17/2020 | CAPITAL | 7 | 57.14% | 85.71% | 85.71% | 85.71% |
| 11/17/2020 | CARIBBEAN | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | CENTRAL ILLINOIS | 9 | 44.44% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | CENTRAL PENNSYLVANIA | 6 | 83.33% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | CENTRAL PLAINS | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | CHICAGO | 4 | 25.00% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | COLORADO/WYO MING | 11 | 18.18% | 81.82% | 81.82% | 81.82% |
| 11/17/2020 | CONNECTICUT VALLEY | 35 | 97.14% | 97.14% | 97.14% | 97.14% |
| 11/17/2020 | DAKOTAS | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | DALLAS | 5 | 20.00% | 20.00% | 20.00% | 20.00% |
| 11/17/2020 | DETROIT | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | FT WORTH | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | GATEWAY | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | GREATER BOSTON | 30 | 96.67% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | GREATER INDIANA | 7 | 28.57% | 28.57% | 28.57% | 28.57% |
| 11/17/2020 | GREATER MICHIGAN | 4 | 50.00% | 75.00% | 75.00% | 75.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/17/2020 | GREATER S CAROLINA | 14 | 85.71% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | GREENSBORO | 14 | 78.57% | 92.86% | 92.86% | 92.86% |
| 11/17/2020 | GULF ATLANTIC | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/17/2020 | HAWKEYE | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | HONOLULU | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/17/2020 | HOUSTON | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | KENTUCKIANA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | LAKELAND | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | LONG ISLAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | LOS ANGELES | 16 | 81.25% | 81.25% | 81.25% | 81.25% |
| 11/17/2020 | LOUISIANA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | MID-AMERICA | 6 | 16.67% | 33.33% | 33.33% | 33.33% |
| 11/17/2020 | MID-CAROLINAS | 8 | 62.50% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | MISSISSIPPI | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/17/2020 | NEVADA SIERRA | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/17/2020 | NEW YORK | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/17/2020 | NORTHERN NEW ENGLAND | 5 | 40.00% | 80.00% | 80.00% | 80.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/17/2020 | NORTHERN NEW JERSEY | 7 | 28.57% | 57.14% | 57.14% | 57.14% |
| 11/17/2020 | NORTHERN OHIO | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | NORTHERN VIRGINIA | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | NORTHLAND | 7 | 14.29% | 28.57% | 42.86% | 42.86% |
| 11/17/2020 | OHIO VALLEY | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | OKLAHOMA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | PHILADELPHIA METROPO | 9 | 44.44% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | PORTLAND | 10 | 50.00% | 80.00% | 100.00% | 100.00% |
| 11/17/2020 | RICHMOND | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | RIO GRANDE | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | SACRAMENTO | 53 | 96.23% | 98.11% | 98.11% | 98.11% |
| 11/17/2020 | SALT LAKE CITY | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | SAN DIEGO | 19 | 89.47% | 94.74% | 94.74% | 94.74% |
| 11/17/2020 | SAN FRANCISCO | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/17/2020 | SANTA ANA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/17/2020 | SEATTLE | 28 | 67.86% | 92.86% | 92.86% | 92.86% |
| 11/17/2020 | SIERRA COASTAL | 15 | 93.33% | 93.33% | 93.33% | 93.33% |
| 11/17/2020 | SOUTH FLORIDA | 5 | 20.00% | 60.00% | 60.00% | 60.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/17/2020 | SOUTH JERSEY | 9 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | SUNCOAST | 990 | 99.60% | 99.70% | 99.70% | 99.80% |
| 11/17/2020 | TENNESSEE | 1 | 0.00% | 0.00% | 100.00% | 100.00% |
| 11/17/2020 | TRIBORO | 8 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | WESTCHESTER | 6 | 83.33% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | WESTERN NEW YORK | 7 | 42.86% | 57.14% | 57.14% | 71.43% |
| 11/17/2020 | WESTERN PENNSYLVANIA | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/18/2020 | ALABAMA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | ALASKA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | ALBANY | 11 | 81.82% | 81.82% | 100.00% | 100.00% |
| 11/18/2020 | APPALACHIAN | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | ARIZONA | 14 | 85.71% | 92.86% | 92.86% | 92.86% |
| 11/18/2020 | ARKANSAS | 2 | 0.00% | 0.00% | 50.00% | 50.00% |
| 11/18/2020 | ATLANTA | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/18/2020 | BALTIMORE | 9 | 77.78% | 77.78% | 88.89% | 88.89% |
| 11/18/2020 | BAY-VALLEY | 17 | 94.12% | 94.12% | 94.12% | 94.12% |
| 11/18/2020 | CAPITAL | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 11/18/2020 | CARIBBEAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | CENTRAL ILLINOIS | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/18/2020 | CENTRAL PENNSYLVANIA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | CENTRAL PLAINS | 5 | 60.00% | 60.00% | 80.00% | 80.00% |
| 11/18/2020 | CHICAGO | 12 | 33.33% | 33.33% | 41.67% | 41.67% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/18/2020 | COLORADO/WYO MING | 10 | 50.00% | 60.00% | 80.00% | 80.00% |
| 11/18/2020 | CONNECTICUT VALLEY | 16 | 81.25% | 81.25% | 81.25% | 81.25% |
| 11/18/2020 | DAKOTAS | 42 | 95.24% | 97.62% | 97.62% | 97.62% |
| 11/18/2020 | DALLAS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | DETROIT | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 11/18/2020 | FT WORTH | 2 | 0.00% | 0.00% | 50.00% | 50.00% |
| 11/18/2020 | GATEWAY | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | GREATER BOSTON | 98 | 96.94% | 97.96% | 97.96% | 97.96% |
| 11/18/2020 | GREATER INDIANA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/18/2020 | GREATER MICHIGAN | 14 | 85.71% | 92.86% | 92.86% | 100.00% |
| 11/18/2020 | GREATER S CAROLINA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | GREENSBORO | 9 | 55.56% | 55.56% | 55.56% | 55.56% |
| 11/18/2020 | GULF ATLANTIC | 14 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/18/2020 | HAWKEYE | 4 | 0.00% | 0.00% | 25.00% | 25.00% |
| 11/18/2020 | HONOLULU | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | HOUSTON | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | KENTUCKIANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | LAKELAND | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | LONG ISLAND | 5 | 80.00% | 80.00% | 80.00% | 80.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/18/2020 | LOS ANGELES | 15 | 93.33% | 93.33% | 93.33% | 93.33% |
| 11/18/2020 | LOUISIANA | 0 | N/A | N/A | N/A | N/A |
| 11/18/2020 | MID-AMERICA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | MID-CAROLINAS | 5 | 60.00% | 60.00% | 100.00% | 100.00% |
| 11/18/2020 | MISSISSIPPI | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | NEVADA SIERRA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | NEW YORK | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | NORTHERN NEW ENGLAND | 5 | 20.00% | 20.00% | 60.00% | 60.00% |
| 11/18/2020 | NORTHERN NEW JERSEY | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | NORTHERN OHIO | 5 | 20.00% | 40.00% | 40.00% | 40.00% |
| 11/18/2020 | NORTHERN VIRGINIA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/18/2020 | NORTHLAND | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/18/2020 | OHIO VALLEY | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/18/2020 | OKLAHOMA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | PHILADELPHIA METROPO | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/18/2020 | PORTLAND | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | RICHMOND | 6 | 50.00% | 50.00% | 50.00% | 50.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/18/2020 | RIO GRANDE | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | SACRAMENTO | 63 | 95.24% | 95.24% | 98.41% | 98.41% |
| 11/18/2020 | SALT LAKE CITY | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | SAN DIEGO | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | SAN FRANCISCO | 33 | 96.97% | 96.97% | 96.97% | 96.97% |
| 11/18/2020 | SANTA ANA | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/18/2020 | SEATTLE | 39 | 94.87% | 94.87% | 97.44% | 97.44% |
| 11/18/2020 | SIERRA COASTAL | 24 | 70.83% | 70.83% | 70.83% | 70.83% |
| 11/18/2020 | SOUTH FLORIDA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | SOUTH JERSEY | 23 | 86.96% | 86.96% | 100.00% | 100.00% |
| 11/18/2020 | SUNCOAST | 579 | 97.75% | 97.75% | 97.93% | 97.93% |
| 11/18/2020 | TENNESSEE | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | TRIBORO | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 11/18/2020 | WESTCHESTER | 12 | 66.67% | 66.67% | 75.00% | 75.00% |
| 11/18/2020 | WESTERN NEW YORK | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | WESTERN PENNSYLVANIA | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | ALABAMA | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/19/2020 | ALASKA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | ALBANY | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | APPALACHIAN | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | ARIZONA | 11 | 63.64% | 81.82% | 81.82% | 90.91% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/19/2020 | ARKANSAS | 0 | N/A | N/A | N/A | N/A |
| 11/19/2020 | ATLANTA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | BALTIMORE | 11 | 81.82% | 81.82% | 81.82% | 90.91% |
| 11/19/2020 | BAY-VALLEY | 13 | 69.23% | 69.23% | 69.23% | 69.23% |
| 11/19/2020 | CAPITAL | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | CARIBBEAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | CENTRAL ILLINOIS | 6 | 33.33% | 33.33% | 33.33% | 50.00% |
| 11/19/2020 | CENTRAL PENNSYLVANIA | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | CENTRAL PLAINS | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | CHICAGO | 10 | 50.00% | 90.00% | 90.00% | 90.00% |
| 11/19/2020 | COLORADO/WYOMING | 15 | 66.67% | 73.33% | 73.33% | 86.67% |
| 11/19/2020 | CONNECTICUT VALLEY | 20 | 75.00% | 75.00% | 75.00% | 85.00% |
| 11/19/2020 | DAKOTAS | 74 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | DALLAS | 5 | 40.00% | 60.00% | 60.00% | 60.00% |
| 11/19/2020 | DETROIT | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/19/2020 | FT WORTH | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | GATEWAY | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/19/2020 | GREATER BOSTON | 65 | 98.46% | 98.46% | 98.46% | 98.46% |
| 11/19/2020 | GREATER INDIANA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/19/2020 | GREATER MICHIGAN | 6 | 83.33% | 83.33% | 83.33% | 83.33% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/19/2020 | GREATER S CAROLINA | 15 | 86.67% | 86.67% | 86.67% | 86.67% |
| 11/19/2020 | GREENSBORO | 11 | 27.27% | 27.27% | 27.27% | 27.27% |
| 11/19/2020 | GULF ATLANTIC | 18 | 88.89% | 94.44% | 94.44% | 94.44% |
| 11/19/2020 | HAWKEYE | 10 | 60.00% | 70.00% | 70.00% | 70.00% |
| 11/19/2020 | HONOLULU | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | HOUSTON | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | KENTUCKIANA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | LAKELAND | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/19/2020 | LONG ISLAND | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 11/19/2020 | LOS ANGELES | 16 | 75.00% | 87.50% | 87.50% | 87.50% |
| 11/19/2020 | LOUISIANA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/19/2020 | MID-AMERICA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/19/2020 | MID-CAROLINAS | 5 | 40.00% | 40.00% | 40.00% | 60.00% |
| 11/19/2020 | MISSISSIPPI | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | NEVADA SIERRA | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/19/2020 | NEW YORK | 9 | 44.44% | 55.56% | 55.56% | 77.78% |
| 11/19/2020 | NORTHERN NEW ENGLAND | 3 | 66.67% | 66.67% | 66.67% | 66.67% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/19/2020 | NORTHERN NEW JERSEY | 13 | 46.15% | 46.15% | 46.15% | 46.15% |
| 11/19/2020 | NORTHERN OHIO | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/19/2020 | NORTHERN VIRGINIA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/19/2020 | NORTHLAND | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | OHIO VALLEY | 10 | 40.00% | 50.00% | 60.00% | 60.00% |
| 11/19/2020 | OKLAHOMA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | PHILADELPHIA METROPO | 30 | 43.33% | 43.33% | 76.67% | 93.33% |
| 11/19/2020 | PORTLAND | 14 | 85.71% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | RICHMOND | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/19/2020 | RIO GRANDE | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | SACRAMENTO | 88 | 46.59% | 73.86% | 73.86% | 96.59% |
| 11/19/2020 | SALT LAKE CITY | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | SAN DIEGO | 20 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | SAN FRANCISCO | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | SANTA ANA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/19/2020 | SEATTLE | 27 | 85.19% | 85.19% | 88.89% | 88.89% |
| 11/19/2020 | SIERRA COASTAL | 9 | 88.89% | 88.89% | 88.89% | 88.89% |
| 11/19/2020 | SOUTH FLORIDA | 6 | 83.33% | 83.33% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/19/2020 | SOUTH JERSEY | 22 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/19/2020 | SUNCOAST | 432 | 99.31% | 99.31% | 99.31% | 99.31% |
| 11/19/2020 | TENNESSEE | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | TRIBORO | 11 | 72.73% | 90.91% | 90.91% | 90.91% |
| 11/19/2020 | WESTCHESTER | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/19/2020 | WESTERN NEW YORK | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | WESTERN PENNSYLVANIA | 3 | 33.33% | 33.33% | 33.33% | 66.67% |
| 11/20/2020 | ALABAMA | 4 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/20/2020 | ALASKA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | ALBANY | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/20/2020 | APPALACHIAN | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | ARIZONA | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/20/2020 | ARKANSAS | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | ATLANTA | 8 | 62.50% | 75.00% | 75.00% | 75.00% |
| 11/20/2020 | BALTIMORE | 13 | 84.62% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | BAY-VALLEY | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/20/2020 | CAPITAL | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | CARIBBEAN | 0 | N/A | N/A | N/A | N/A |
| 11/20/2020 | CENTRAL ILLINOIS | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | CENTRAL PENNSYLVANIA | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | CENTRAL PLAINS | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | CHICAGO | 7 | 57.14% | 71.43% | 71.43% | 71.43% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/20/2020 | COLORADO/WYO MING | 12 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/20/2020 | CONNECTICUT VALLEY | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | DAKOTAS | 58 | 96.55% | 98.28% | 98.28% | 98.28% |
| 11/20/2020 | DALLAS | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | DETROIT | 12 | 50.00% | 75.00% | 100.00% | 100.00% |
| 11/20/2020 | FT WORTH | 7 | 14.29% | 14.29% | 14.29% | 14.29% |
| 11/20/2020 | GATEWAY | 5 | 40.00% | 60.00% | 60.00% | 60.00% |
| 11/20/2020 | GREATER BOSTON | 72 | 97.22% | 98.61% | 98.61% | 98.61% |
| 11/20/2020 | GREATER INDIANA | 2 | 50.00% | 50.00% | 50.00% | 100.00% |
| 11/20/2020 | GREATER MICHIGAN | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | GREATER S CAROLINA | 25 | 76.00% | 76.00% | 100.00% | 100.00% |
| 11/20/2020 | GREENSBORO | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | GULF ATLANTIC | 356 | 99.72% | 99.72% | 99.72% | 99.72% |
| 11/20/2020 | HAWKEYE | 7 | 42.86% | 57.14% | 57.14% | 57.14% |
| 11/20/2020 | HONOLULU | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | HOUSTON | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | KENTUCKIANA | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | LAKELAND | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/20/2020 | LONG ISLAND | 5 | 60.00% | 80.00% | 80.00% | 80.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/20/2020 | LOS ANGELES | 23 | 73.91% | 73.91% | 78.26% | 78.26% |
| 11/20/2020 | LOUISIANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | MID-AMERICA | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/20/2020 | MID-CAROLINAS | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | MISSISSIPPI | 145 | 97.93% | 97.93% | 97.93% | 97.93% |
| 11/20/2020 | NEVADA SIERRA | 0 | N/A | N/A | N/A | N/A |
| 11/20/2020 | NEW YORK | 0 | N/A | N/A | N/A | N/A |
| 11/20/2020 | NORTHERN NEW ENGLAND | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/20/2020 | NORTHERN NEW JERSEY | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/20/2020 | NORTHERN OHIO | 9 | 44.44% | 44.44% | 44.44% | 44.44% |
| 11/20/2020 | NORTHERN VIRGINIA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/20/2020 | NORTHLAND | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/20/2020 | OHIO VALLEY | 6 | 50.00% | 83.33% | 83.33% | 83.33% |
| 11/20/2020 | OKLAHOMA | 0 | N/A | N/A | N/A | N/A |
| 11/20/2020 | PHILADELPHIA METROPO | 7 | 71.43% | 85.71% | 100.00% | 100.00% |
| 11/20/2020 | PORTLAND | 15 | 93.33% | 93.33% | 93.33% | 93.33% |
| 11/20/2020 | RICHMOND | 4 | 50.00% | 50.00% | 50.00% | 50.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/20/2020 | RIO GRANDE | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | SACRAMENTO | 78 | 37.18% | 43.59% | 46.15% | 46.15% |
| 11/20/2020 | SALT LAKE CITY | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | SAN DIEGO | 6 | 83.33% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | SAN FRANCISCO | 35 | 88.57% | 88.57% | 88.57% | 88.57% |
| 11/20/2020 | SANTA ANA | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | SEATTLE | 25 | 92.00% | 96.00% | 96.00% | 96.00% |
| 11/20/2020 | SIERRA COASTAL | 13 | 84.62% | 92.31% | 92.31% | 92.31% |
| 11/20/2020 | SOUTH FLORIDA | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | SOUTH JERSEY | 26 | 88.46% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | SUNCOAST | 359 | 98.05% | 98.05% | 98.05% | 98.05% |
| 11/20/2020 | TENNESSEE | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | TRIBORO | 9 | 44.44% | 44.44% | 44.44% | 44.44% |
| 11/20/2020 | WESTCHESTER | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/20/2020 | WESTERN NEW YORK | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | WESTERN PENNSYLVANIA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | ALABAMA | 0 | N/A | N/A | N/A | N/A |
| 11/21/2020 | ALASKA | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | ALBANY | 5 | 40.00% | 60.00% | 60.00% | 60.00% |
| 11/21/2020 | APPALACHIAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | ARIZONA | 17 | 82.35% | 88.24% | 88.24% | 88.24% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/21/2020 | ARKANSAS | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/21/2020 | ATLANTA | 9 | 66.67% | 77.78% | 77.78% | 77.78% |
| 11/21/2020 | BALTIMORE | 11 | 81.82% | 90.91% | 90.91% | 90.91% |
| 11/21/2020 | BAY-VALLEY | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/21/2020 | CAPITAL | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | CARIBBEAN | 0 | N/A | N/A | N/A | N/A |
| 11/21/2020 | CENTRAL ILLINOIS | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/21/2020 | CENTRAL PENNSYLVANIA | 4 | 50.00% | 50.00% | 75.00% | 100.00% |
| 11/21/2020 | CENTRAL PLAINS | 6 | 50.00% | 50.00% | 66.67% | 66.67% |
| 11/21/2020 | CHICAGO | 6 | 50.00% | 50.00% | 66.67% | 66.67% |
| 11/21/2020 | COLORADO/WYOMING | 10 | 60.00% | 70.00% | 70.00% | 70.00% |
| 11/21/2020 | CONNECTICUT VALLEY | 23 | 86.96% | 95.65% | 95.65% | 95.65% |
| 11/21/2020 | DAKOTAS | 44 | 95.45% | 95.45% | 95.45% | 95.45% |
| 11/21/2020 | DALLAS | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | DETROIT | 6 | 83.33% | 83.33% | 100.00% | 100.00% |
| 11/21/2020 | FT WORTH | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | GATEWAY | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | GREATER BOSTON | 146 | 98.63% | 99.32% | 100.00% | 100.00% |
| 11/21/2020 | GREATER INDIANA | 4 | 0.00% | 25.00% | 50.00% | 50.00% |
| 11/21/2020 | GREATER MICHIGAN | 6 | 83.33% | 83.33% | 83.33% | 83.33% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/21/2020 | GREATER S CAROLINA | 20 | 75.00% | 80.00% | 80.00% | 85.00% |
| 11/21/2020 | GREENSBORO | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | GULF ATLANTIC | 310 | 98.39% | 98.39% | 98.39% | 98.39% |
| 11/21/2020 | HAWKEYE | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/21/2020 | HONOLULU | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | HOUSTON | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/21/2020 | KENTUCKIANA | 4 | 75.00% | 75.00% | 100.00% | 100.00% |
| 11/21/2020 | LAKELAND | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/21/2020 | LONG ISLAND | 5 | 0.00% | 20.00% | 20.00% | 20.00% |
| 11/21/2020 | LOS ANGELES | 26 | 50.00% | 57.69% | 61.54% | 61.54% |
| 11/21/2020 | LOUISIANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | MID-AMERICA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | MID-CAROLINAS | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/21/2020 | MISSISSIPPI | 126 | 15.08% | 99.21% | 99.21% | 99.21% |
| 11/21/2020 | NEVADA SIERRA | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | NEW YORK | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | NORTHERN NEW ENGLAND | 5 | 80.00% | 80.00% | 80.00% | 80.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/21/2020 | NORTHERN NEW JERSEY | 7 | 71.43% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | NORTHERN OHIO | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | NORTHERN VIRGINIA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | NORTHLAND | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/21/2020 | OHIO VALLEY | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/21/2020 | PHILADELPHIA METROPO | 21 | 66.67% | 80.95% | 90.48% | 90.48% |
| 11/21/2020 | PORTLAND | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | RICHMOND | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 11/21/2020 | RIO GRANDE | 6 | 50.00% | 50.00% | 66.67% | 66.67% |
| 11/21/2020 | SACRAMENTO | 86 | 55.81% | 91.86% | 91.86% | 91.86% |
| 11/21/2020 | SALT LAKE CITY | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | SAN DIEGO | 6 | 50.00% | 50.00% | 66.67% | 66.67% |
| 11/21/2020 | SAN FRANCISCO | 12 | 50.00% | 50.00% | 58.33% | 58.33% |
| 11/21/2020 | SANTA ANA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | SEATTLE | 25 | 92.00% | 96.00% | 96.00% | 96.00% |
| 11/21/2020 | SIERRA COASTAL | 9 | 66.67% | 66.67% | 88.89% | 88.89% |
| 11/21/2020 | SOUTH FLORIDA | 7 | 57.14% | 85.71% | 100.00% | 100.00% |
| 11/21/2020 | SOUTH JERSEY | 24 | 75.00% | 87.50% | 87.50% | 91.67% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/21/2020 | SUNCOAST | 226 | 98.23% | 98.67% | 98.67% | 98.67% |
| 11/21/2020 | TENNESSEE | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/21/2020 | TRIBORO | 10 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | WESTCHESTER | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | WESTERN NEW YORK | 8 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | WESTERN PENNSYLVANIA | 6 | 33.33% | 33.33% | 50.00% | 50.00% |
| 11/23/2020 | ALABAMA | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/23/2020 | ALASKA | 7 | 42.86% | 42.86% | 57.14% | 57.14% |
| 11/23/2020 | ALBANY | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/23/2020 | APPALACHIAN | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/23/2020 | ARIZONA | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/23/2020 | ARKANSAS | 88 | 97.73% | 98.86% | 98.86% | 98.86% |
| 11/23/2020 | ATLANTA | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | BALTIMORE | 15 | 86.67% | 93.33% | 93.33% | 100.00% |
| 11/23/2020 | BAY-VALLEY | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | CAPITAL | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/23/2020 | CARIBBEAN | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/23/2020 | CENTRAL ILLINOIS | 4 | 50.00% | 50.00% | 50.00% | 75.00% |
| 11/23/2020 | CENTRAL PENNSYLVANIA | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/23/2020 | CENTRAL PLAINS | 9 | 55.56% | 55.56% | 55.56% | 55.56% |
| 11/23/2020 | CHICAGO | 14 | 28.57% | 28.57% | 35.71% | 35.71% |
| 11/23/2020 | COLORADO/WYO MING | 17 | 35.29% | 52.94% | 52.94% | 52.94% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/23/2020 | CONNECTICUT VALLEY | 13 | 61.54% | 76.92% | 76.92% | 76.92% |
| 11/23/2020 | DAKOTAS | 43 | 95.35% | 95.35% | 97.67% | 97.67% |
| 11/23/2020 | DALLAS | 41 | 92.68% | 92.68% | 92.68% | 92.68% |
| 11/23/2020 | DETROIT | 9 | 55.56% | 66.67% | 77.78% | 77.78% |
| 11/23/2020 | FT WORTH | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 11/23/2020 | GATEWAY | 5 | 0.00% | 40.00% | 40.00% | 40.00% |
| 11/23/2020 | GREATER BOSTON | 195 | 95.90% | 96.41% | 96.41% | 96.41% |
| 11/23/2020 | GREATER INDIANA | 8 | 37.50% | 37.50% | 37.50% | 37.50% |
| 11/23/2020 | GREATER MICHIGAN | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/23/2020 | GREATER S CAROLINA | 10 | 40.00% | 70.00% | 70.00% | 70.00% |
| 11/23/2020 | GREENSBORO | 8 | 50.00% | 87.50% | 87.50% | 87.50% |
| 11/23/2020 | GULF ATLANTIC | 183 | 96.72% | 98.36% | 98.91% | 98.91% |
| 11/23/2020 | HAWKEYE | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/23/2020 | HONOLULU | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | HOUSTON | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | KENTUCKIANA | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/23/2020 | LAKELAND | 2 | 0.00% | 0.00% | 50.00% | 50.00% |
| 11/23/2020 | LONG ISLAND | 5 | 20.00% | 60.00% | 60.00% | 60.00% |
| 11/23/2020 | LOS ANGELES | 42 | 64.29% | 83.33% | 83.33% | 83.33% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/23/2020 | LOUISIANA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/23/2020 | MID-AMERICA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/23/2020 | MID-CAROLINAS | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | MISSISSIPPI | 291 | 97.94% | 98.63% | 98.63% | 98.63% |
| 11/23/2020 | NEVADA SIERRA | 6 | 50.00% | 66.67% | 66.67% | 83.33% |
| 11/23/2020 | NEW YORK | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | NORTHERN NEW ENGLAND | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/23/2020 | NORTHERN NEW JERSEY | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/23/2020 | NORTHERN OHIO | 9 | 44.44% | 44.44% | 55.56% | 55.56% |
| 11/23/2020 | NORTHERN VIRGINIA | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/23/2020 | NORTHLAND | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/23/2020 | OHIO VALLEY | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/23/2020 | OKLAHOMA | 4 | 0.00% | 25.00% | 50.00% | 50.00% |
| 11/23/2020 | PHILADELPHIA METROPO | 17 | 76.47% | 88.24% | 88.24% | 88.24% |
| 11/23/2020 | PORTLAND | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | RICHMOND | 8 | 37.50% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | RIO GRANDE | 14 | 71.43% | 78.57% | 78.57% | 78.57% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/23/2020 | SACRAMENTO | 40 | 67.50% | 77.50% | 85.00% | 85.00% |
| 11/23/2020 | SALT LAKE CITY | 3 | 66.67% | 66.67% | 66.67% | 100.00% |
| 11/23/2020 | SAN DIEGO | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/23/2020 | SAN FRANCISCO | 23 | 69.57% | 69.57% | 69.57% | 69.57% |
| 11/23/2020 | SANTA ANA | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/23/2020 | SEATTLE | 22 | 72.73% | 72.73% | 72.73% | 72.73% |
| 11/23/2020 | SIERRA COASTAL | 7 | 57.14% | 57.14% | 71.43% | 71.43% |
| 11/23/2020 | SOUTH FLORIDA | 9 | 77.78% | 77.78% | 77.78% | 88.89% |
| 11/23/2020 | SOUTH JERSEY | 27 | 74.07% | 96.30% | 96.30% | 96.30% |
| 11/23/2020 | SUNCOAST | 179 | 96.65% | 96.65% | 96.65% | 97.21% |
| 11/23/2020 | TENNESSEE | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | TRIBORO | 6 | 50.00% | 50.00% | 83.33% | 83.33% |
| 11/23/2020 | WESTCHESTER | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | WESTERN NEW YORK | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 11/23/2020 | WESTERN PENNSYLVANIA | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/24/2020 | ALABAMA | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | ALASKA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | ALBANY | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/24/2020 | APPALACHIAN | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | ARIZONA | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/24/2020 | ARKANSAS | 7 | 85.71% | 85.71% | 85.71% | 85.71% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/24/2020 | ATLANTA | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | BALTIMORE | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | BAY-VALLEY | 10 | 80.00% | 90.00% | 90.00% | 90.00% |
| 11/24/2020 | CAPITAL | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | CARIBBEAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | CENTRAL ILLINOIS | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | CENTRAL PENNSYLVANIA | 3 | 33.33% | 66.67% | 100.00% | 100.00% |
| 11/24/2020 | CENTRAL PLAINS | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/24/2020 | CHICAGO | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/24/2020 | COLORADO/WYOMING | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/24/2020 | CONNECTICUT VALLEY | 5 | 40.00% | 60.00% | 60.00% | 60.00% |
| 11/24/2020 | DAKOTAS | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 11/24/2020 | DALLAS | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | DETROIT | 13 | 69.23% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | FT WORTH | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/24/2020 | GATEWAY | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | GREATER BOSTON | 105 | 97.14% | 98.10% | 98.10% | 98.10% |
| 11/24/2020 | GREATER INDIANA | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/24/2020 | GREATER MICHIGAN | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/24/2020 | GREATER S CAROLINA | 18 | 94.44% | 94.44% | 94.44% | 94.44% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/24/2020 | GREENSBORO | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | GULF ATLANTIC | 255 | 97.25% | 98.82% | 98.82% | 98.82% |
| 11/24/2020 | HAWKEYE | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | HONOLULU | 0 | N/A | N/A | N/A | N/A |
| 11/24/2020 | HOUSTON | 20 | 85.00% | 90.00% | 90.00% | 90.00% |
| 11/24/2020 | KENTUCKIANA | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | LAKELAND | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | LONG ISLAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/24/2020 | LOS ANGELES | 21 | 61.90% | 61.90% | 61.90% | 61.90% |
| 11/24/2020 | LOUISIANA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | MID-AMERICA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | MID-CAROLINAS | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | MISSISSIPPI | 165 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | NEVADA SIERRA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | NEW YORK | 0 | N/A | N/A | N/A | N/A |
| 11/24/2020 | NORTHERN NEW ENGLAND | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | NORTHERN NEW JERSEY | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/24/2020 | NORTHERN OHIO | 4 | 75.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/24/2020 | NORTHERN VIRGINIA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | NORTHLAND | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/24/2020 | OHIO VALLEY | 6 | 16.67% | 50.00% | 50.00% | 50.00% |
| 11/24/2020 | OKLAHOMA | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | PHILADELPHIA METROPO | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | PORTLAND | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/24/2020 | RICHMOND | 9 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | RIO GRANDE | 157 | 99.36% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | SACRAMENTO | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/24/2020 | SALT LAKE CITY | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | SAN DIEGO | 20 | 65.00% | 95.00% | 95.00% | 100.00% |
| 11/24/2020 | SAN FRANCISCO | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/24/2020 | SANTA ANA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | SEATTLE | 16 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/24/2020 | SIERRA COASTAL | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/24/2020 | SOUTH FLORIDA | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/24/2020 | SOUTH JERSEY | 10 | 70.00% | 90.00% | 90.00% | 90.00% |
| 11/24/2020 | SUNCOAST | 390 | 98.72% | 98.72% | 98.72% | 98.72% |
| 11/24/2020 | TENNESSEE | 4 | 75.00% | 75.00% | 75.00% | 75.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/24/2020 | TRIBORO | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/24/2020 | WESTCHESTER | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | WESTERN NEW YORK | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/24/2020 | WESTERN PENNSYLVANIA | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | ALABAMA | 0 | N/A | N/A | N/A | N/A |
| 11/25/2020 | ALBANY | 9 | 88.89% | 88.89% | 88.89% | 88.89% |
| 11/25/2020 | APPALACHIAN | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | ARIZONA | 11 | 72.73% | 72.73% | 81.82% | 81.82% |
| 11/25/2020 | ARKANSAS | 123 | 99.19% | 99.19% | 99.19% | 99.19% |
| 11/25/2020 | ATLANTA | 7 | 57.14% | 57.14% | 71.43% | 71.43% |
| 11/25/2020 | BALTIMORE | 6 | 66.67% | 66.67% | 83.33% | 83.33% |
| 11/25/2020 | BAY-VALLEY | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/25/2020 | CAPITAL | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | CARIBBEAN | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | CENTRAL ILLINOIS | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 11/25/2020 | CENTRAL PENNSYLVANIA | 0 | N/A | N/A | N/A | N/A |
| 11/25/2020 | CENTRAL PLAINS | 9 | 55.56% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | CHICAGO | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | COLORADO/WYO MING | 7 | 0.00% | 42.86% | 57.14% | 57.14% |
| 11/25/2020 | CONNECTICUT VALLEY | 12 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | DAKOTAS | 22 | 95.45% | 95.45% | 95.45% | 95.45% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/25/2020 | DALLAS | 326 | 99.69% | 99.69% | 99.69% | 99.69% |
| 11/25/2020 | DETROIT | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | FT WORTH | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | GATEWAY | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/25/2020 | GREATER BOSTON | 73 | 94.52% | 94.52% | 97.26% | 97.26% |
| 11/25/2020 | GREATER INDIANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | GREATER MICHIGAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | GREATER S CAROLINA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | GREENSBORO | 6 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/25/2020 | GULF ATLANTIC | 151 | 94.04% | 94.70% | 96.03% | 99.34% |
| 11/25/2020 | HAWKEYE | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/25/2020 | HONOLULU | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | HOUSTON | 423 | 98.11% | 98.11% | 98.11% | 98.11% |
| 11/25/2020 | KENTUCKIANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | LAKELAND | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | LONG ISLAND | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/25/2020 | LOS ANGELES | 18 | 55.56% | 55.56% | 88.89% | 88.89% |
| 11/25/2020 | LOUISIANA | 0 | N/A | N/A | N/A | N/A |
| 11/25/2020 | MID-AMERICA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/25/2020 | MID-CAROLINAS | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/25/2020 | MISSISSIPPI | 79 | 97.47% | 97.47% | 98.73% | 98.73% |
| 11/25/2020 | NEVADA SIERRA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | NEW YORK | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | NORTHERN NEW ENGLAND | 6 | 50.00% | 50.00% | 66.67% | 83.33% |
| 11/25/2020 | NORTHERN NEW JERSEY | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | NORTHERN OHIO | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | NORTHERN VIRGINIA | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | NORTHLAND | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/25/2020 | OHIO VALLEY | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | OKLAHOMA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | PHILADELPHIA METROPO | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | PORTLAND | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/25/2020 | RICHMOND | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | RIO GRANDE | 258 | 99.61% | 99.61% | 99.61% | 99.61% |
| 11/25/2020 | SACRAMENTO | 33 | 54.55% | 57.58% | 78.79% | 78.79% |
| 11/25/2020 | SALT LAKE CITY | 1 | 0.00% | 0.00% | 0.00% | 0.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/25/2020 | SAN DIEGO | 11 | 54.55% | 54.55% | 72.73% | 72.73% |
| 11/25/2020 | SAN FRANCISCO | 13 | 76.92% | 84.62% | 92.31% | 92.31% |
| 11/25/2020 | SANTA ANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | SEATTLE | 16 | 68.75% | 87.50% | 93.75% | 93.75% |
| 11/25/2020 | SIERRA COASTAL | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | SOUTH FLORIDA | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/25/2020 | SOUTH JERSEY | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 11/25/2020 | SUNCOAST | 207 | 95.65% | 96.62% | 98.07% | 98.07% |
| 11/25/2020 | TENNESSEE | 16 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/25/2020 | TRIBORO | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | WESTCHESTER | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | WESTERN NEW YORK | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | WESTERN PENNSYLVANIA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | ALABAMA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/27/2020 | ALASKA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | ALBANY | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | APPALACHIAN | 6 | 33.33% | 33.33% | 50.00% | 66.67% |
| 11/27/2020 | ARIZONA | 13 | 61.54% | 61.54% | 61.54% | 61.54% |
| 11/27/2020 | ARKANSAS | 168 | 98.81% | 99.40% | 100.00% | 100.00% |
| 11/27/2020 | ATLANTA | 38 | 84.21% | 89.47% | 89.47% | 89.47% |
| 11/27/2020 | BALTIMORE | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/27/2020 | BAY-VALLEY | 7 | 85.71% | 85.71% | 85.71% | 85.71% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/27/2020 | CAPITAL | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/27/2020 | CARIBBEAN | 1 | 0.00% | 0.00% | 0.00% | 100.00% |
| 11/27/2020 | CENTRAL ILLINOIS | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | CENTRAL PENNSYLVANIA | 9 | 66.67% | 77.78% | 77.78% | 77.78% |
| 11/27/2020 | CENTRAL PLAINS | 13 | 76.92% | 76.92% | 76.92% | 84.62% |
| 11/27/2020 | CHICAGO | 14 | 7.14% | 7.14% | 7.14% | 35.71% |
| 11/27/2020 | COLORADO/WYOMING | 9 | 33.33% | 44.44% | 44.44% | 66.67% |
| 11/27/2020 | CONNECTICUT VALLEY | 15 | 66.67% | 86.67% | 86.67% | 86.67% |
| 11/27/2020 | DAKOTAS | 61 | 96.72% | 96.72% | 98.36% | 98.36% |
| 11/27/2020 | DALLAS | 698 | 99.57% | 99.71% | 99.71% | 99.71% |
| 11/27/2020 | DETROIT | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/27/2020 | FT WORTH | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/27/2020 | GATEWAY | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 11/27/2020 | GREATER BOSTON | 182 | 97.80% | 98.35% | 98.35% | 98.35% |
| 11/27/2020 | GREATER INDIANA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | GREATER MICHIGAN | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/27/2020 | GREATER S CAROLINA | 24 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | GREENSBORO | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/27/2020 | GULF ATLANTIC | 140 | 94.29% | 94.29% | 95.00% | 95.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/27/2020 | HAWKEYE | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | HONOLULU | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | HOUSTON | 641 | 96.88% | 96.88% | 96.88% | 96.88% |
| 11/27/2020 | KENTUCKIANA | 7 | 28.57% | 42.86% | 42.86% | 57.14% |
| 11/27/2020 | LAKELAND | 8 | 37.50% | 37.50% | 37.50% | 37.50% |
| 11/27/2020 | LONG ISLAND | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/27/2020 | LOS ANGELES | 32 | 50.00% | 50.00% | 53.13% | 53.13% |
| 11/27/2020 | LOUISIANA | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/27/2020 | MID-AMERICA | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 11/27/2020 | MID-CAROLINAS | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 11/27/2020 | MISSISSIPPI | 13 | 84.62% | 84.62% | 84.62% | 92.31% |
| 11/27/2020 | NEVADA SIERRA | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 11/27/2020 | NEW YORK | 70 | 94.29% | 95.71% | 95.71% | 95.71% |
| 11/27/2020 | NORTHERN NEW ENGLAND | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/27/2020 | NORTHERN NEW JERSEY | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/27/2020 | NORTHERN OHIO | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/27/2020 | NORTHERN VIRGINIA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/27/2020 | NORTHLAND | 11 | 54.55% | 63.64% | 63.64% | 81.82% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/27/2020 | OHIO VALLEY | 10 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/27/2020 | OKLAHOMA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | PHILADELPHIA METROPO | 26 | 92.31% | 92.31% | 92.31% | 92.31% |
| 11/27/2020 | PORTLAND | 17 | 82.35% | 88.24% | 94.12% | 100.00% |
| 11/27/2020 | RICHMOND | 8 | 37.50% | 37.50% | 37.50% | 37.50% |
| 11/27/2020 | RIO GRANDE | 282 | 98.58% | 99.29% | 99.65% | 99.65% |
| 11/27/2020 | SACRAMENTO | 35 | 57.14% | 60.00% | 60.00% | 62.86% |
| 11/27/2020 | SALT LAKE CITY | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | SAN DIEGO | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/27/2020 | SAN FRANCISCO | 17 | 76.47% | 76.47% | 76.47% | 82.35% |
| 11/27/2020 | SANTA ANA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/27/2020 | SEATTLE | 19 | 78.95% | 78.95% | 78.95% | 78.95% |
| 11/27/2020 | SIERRA COASTAL | 9 | 66.67% | 66.67% | 66.67% | 77.78% |
| 11/27/2020 | SOUTH FLORIDA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/27/2020 | SOUTH JERSEY | 36 | 55.56% | 88.89% | 91.67% | 91.67% |
| 11/27/2020 | SUNCOAST | 157 | 94.27% | 94.90% | 95.54% | 96.18% |
| 11/27/2020 | TENNESSEE | 20 | 70.00% | 70.00% | 70.00% | 80.00% |
| 11/27/2020 | TRIBORO | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 11/27/2020 | WESTCHESTER | 8 | 87.50% | 87.50% | 87.50% | 87.50% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/27/2020 | WESTERN NEW YORK | 12 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/27/2020 | WESTERN PENNSYLVANIA | 9 | 66.67% | 66.67% | 66.67% | 77.78% |
| 11/28/2020 | ALABAMA | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/28/2020 | ALASKA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | ALBANY | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | APPALACHIAN | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | ARIZONA | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | ARKANSAS | 53 | 96.23% | 98.11% | 98.11% | 98.11% |
| 11/28/2020 | ATLANTA | 681 | 99.27% | 99.71% | 99.71% | 99.85% |
| 11/28/2020 | BALTIMORE | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | BAY-VALLEY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | CAPITAL | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | CARIBBEAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | CENTRAL ILLINOIS | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/28/2020 | CENTRAL PENNSYLVANIA | 9 | 55.56% | 66.67% | 66.67% | 66.67% |
| 11/28/2020 | CENTRAL PLAINS | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/28/2020 | CHICAGO | 4 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | COLORADO/WYOMING | 10 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/28/2020 | CONNECTICUT VALLEY | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | DAKOTAS | 6 | 50.00% | 83.33% | 83.33% | 83.33% |
| 11/28/2020 | DALLAS | 32 | 93.75% | 93.75% | 93.75% | 93.75% |
| 11/28/2020 | DETROIT | 3 | 0.00% | 33.33% | 33.33% | 33.33% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/28/2020 | FT WORTH | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/28/2020 | GATEWAY | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/28/2020 | GREATER BOSTON | 51 | 94.12% | 96.08% | 98.04% | 98.04% |
| 11/28/2020 | GREATER MICHIGAN | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | GREATER S CAROLINA | 5 | 40.00% | 60.00% | 60.00% | 60.00% |
| 11/28/2020 | GREENSBORO | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/28/2020 | GULF ATLANTIC | 85 | 91.76% | 97.65% | 97.65% | 97.65% |
| 11/28/2020 | HAWKEYE | 4 | 25.00% | 75.00% | 75.00% | 100.00% |
| 11/28/2020 | HONOLULU | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | HOUSTON | 415 | 98.07% | 98.07% | 98.07% | 98.07% |
| 11/28/2020 | KENTUCKIANA | 0 | N/A | N/A | N/A | N/A |
| 11/28/2020 | LAKELAND | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | LONG ISLAND | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | LOS ANGELES | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/28/2020 | LOUISIANA | 0 | N/A | N/A | N/A | N/A |
| 11/28/2020 | MID-AMERICA | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | MID-CAROLINAS | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/28/2020 | MISSISSIPPI | 6 | 33.33% | 50.00% | 50.00% | 50.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|-----------------------------------|------------------------------------|-------------------------------|--------------------------------|--------------------------------|
| 11/28/2020 | NEVADA SIERRA | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | NEW YORK | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | NORTHERN NEW ENGLAND | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | NORTHERN NEW JERSEY | 8 | 37.50% | 50.00% | 50.00% | 62.50% |
| 11/28/2020 | NORTHERN OHIO | 5 | 0.00% | 20.00% | 20.00% | 20.00% |
| 11/28/2020 | NORTHERN VIRGINIA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | NORTHLAND | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | OHIO VALLEY | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | OKLAHOMA | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/28/2020 | PHILADELPHIA METROPO | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/28/2020 | PORTLAND | 6 | 33.33% | 83.33% | 83.33% | 83.33% |
| 11/28/2020 | RICHMOND | 5 | 20.00% | 20.00% | 20.00% | 20.00% |
| 11/28/2020 | RIO GRANDE | 218 | 98.17% | 99.08% | 99.08% | 99.08% |
| 11/28/2020 | SACRAMENTO | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/28/2020 | SALT LAKE CITY | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | SAN DIEGO | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | SAN FRANCISCO | 3 | 33.33% | 33.33% | 33.33% | 33.33% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/28/2020 | SANTA ANA | 0 | N/A | N/A | N/A | N/A |
| 11/28/2020 | SEATTLE | 11 | 45.45% | 54.55% | 63.64% | 72.73% |
| 11/28/2020 | SIERRA COASTAL | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/28/2020 | SOUTH FLORIDA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/28/2020 | SOUTH JERSEY | 8 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | SUNCOAST | 136 | 92.65% | 96.32% | 96.32% | 96.32% |
| 11/28/2020 | TENNESSEE | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/28/2020 | TRIBORO | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 11/28/2020 | WESTCHESTER | 4 | 25.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | WESTERN NEW YORK | 3 | 0.00% | 66.67% | 66.67% | 66.67% |
| 11/28/2020 | WESTERN PENNSYLVANIA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |