| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/4/2020 | ALABAMA | 150 | 83.33% | 87.33% | 96.00% | 98.00% |
| 11/4/2020 | ALASKA | 553 | 83.36% | 84.45% | 86.80% | 86.80% |
| 11/4/2020 | ALBANY | 1021 | 96.47% | 97.16% | 98.33% | 98.33% |
| 11/4/2020 | APPALACHIAN | 21 | 66.67% | 66.67% | 71.43% | 76.19% |
| 11/4/2020 | ARIZONA | 459 | 84.97% | 92.81% | 94.99% | 95.64% |
| 11/4/2020 | ARKANSAS | 51 | 80.39% | 82.35% | 96.08% | 96.08% |
| 11/4/2020 | ATLANTA | 312 | 65.06% | 80.13% | 82.37% | 86.22% |
| 11/4/2020 | BALTIMORE | 2110 | 95.55% | 95.55% | 97.96% | 98.44% |
| 11/4/2020 | BAY-VALLEY | 15375 | 99.62% | 99.68% | 99.81% | 99.82% |
| 11/4/2020 | CAPITAL | 1055 | 94.41% | 95.83% | 99.34% | 99.62% |
| 11/4/2020 | CARIBBEAN | 57 | 89.47% | 92.98% | 96.49% | 96.49% |
| 11/4/2020 | CENTRAL ILLINOIS | 4904 | 96.43% | 96.96% | 98.59% | 98.82% |
| 11/4/2020 | CENTRAL PENNSYLVANIA | 1304 | 86.50% | 87.42% | 95.86% | 97.70% |
| 11/4/2020 | CENTRAL PLAINS | 269 | 94.05% | 95.91% | 98.88% | 99.63% |
| 11/4/2020 | CHICAGO | 3471 | 0.06% | 0.06% | 0.12% | 0.12% |
| 11/4/2020 | COLORADO/WYOMING | 381 | 58.53% | 63.78% | 85.56% | 87.66% |
| 11/4/2020 | CONNECTICUT VALLEY | 286 | 95.80% | 96.85% | 98.60% | 98.60% |
| 11/4/2020 | DAKOTAS | 134 | 61.94% | 70.15% | 79.10% | 85.07% |
| 11/4/2020 | DALLAS | 313 | 84.03% | 91.05% | 95.85% | 96.17% |
| 11/4/2020 | DETROIT | 140 | 73.57% | 80.00% | 93.57% | 93.57% |
| 11/4/2020 | FT WORTH | 27 | 81.48% | 100.00% | 100.00% | 100.00% |
| 11/4/2020 | GATEWAY | 217 | 77.42% | 87.10% | 91.71% | 94.47% |
| 11/4/2020 | GREATER BOSTON | 1500 | 91.93% | 93.07% | 98.27% | 98.80% |
| 11/4/2020 | GREATER INDIANA | 59 | 76.27% | 88.14% | 94.92% | 94.92% |
| 11/4/2020 | GREATER MICHIGAN | 75 | 74.67% | 85.33% | 94.67% | 94.67% |
| 11/4/2020 | GREATER S CAROLINA | 317 | 64.98% | 74.76% | 90.85% | 97.16% |
| 11/4/2020 | GREENSBORO | 1974 | 89.21% | 90.93% | 96.61% | 97.97% |
| 11/4/2020 | GULF ATLANTIC | 362 | 73.48% | 79.01% | 91.71% | 93.09% |
| 11/4/2020 | HAWKEYE | 213 | 92.49% | 93.90% | 96.71% | 96.71% |
| 11/4/2020 | HONOLULU | 132 | 82.58% | 96.21% | 97.73% | 97.73% |
| 11/4/2020 | HOUSTON | 150 | 80.67% | 88.00% | 92.00% | 95.33% |
| 11/4/2020 | KENTUCKIANA | 101 | 64.36% | 65.35% | 83.17% | 87.13% |
| 11/4/2020 | LAKELAND | 79 | 64.56% | 68.35% | 82.28% | 82.28% |
| 11/4/2020 | LONG ISLAND | 2221 | 98.65% | 98.87% | 99.01% | 99.05% |
| 11/4/2020 | LOS ANGELES | 9835 | 99.33% | 99.43% | 99.60% | 99.64% |
| 11/4/2020 | LOUISIANA | 127 | 85.04% | 91.34% | 96.06% | 100.00% |
| 11/4/2020 | MID-AMERICA | 200 | 74.50% | 84.50% | 94.50% | 96.50% |
| 11/4/2020 | MID-CAROLINAS | 729 | 89.57% | 93.28% | 94.79% | 95.34% |
| 11/4/2020 | MISSISSIPPI | 113 | 83.19% | 91.15% | 96.46% | 98.23% |
| 11/4/2020 | NEVADA SIERRA | 4440 | 99.37% | 99.59% | 99.82% | 99.86% |
| 11/4/2020 | NEW YORK | 5547 | 96.50% | 97.40% | 99.42% | 99.51% |
| 11/4/2020 | NORTHERN NEW ENGLAND | 77 | 87.01% | 87.01% | 94.81% | 96.10% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|--------------------------------:|----------------------------------:|----------------------------:|-----------------------------:|-----------------------------:|
| 11/4/2020 | NORTHERN NEW JERSEY | 1862 | 97.48% | 97.85% | 98.50% | 98.60% |
| 11/4/2020 | NORTHERN OHIO | 1050 | 95.90% | 96.57% | 98.10% | 98.19% |
| 11/4/2020 | NORTHERN VIRGINIA | 1953 | 95.70% | 96.16% | 96.88% | 97.03% |
| 11/4/2020 | NORTHLAND | 98 | 86.73% | 91.84% | 95.92% | 96.94% |
| 11/4/2020 | OHIO VALLEY | 1129 | 91.85% | 93.80% | 98.58% | 99.11% |
| 11/4/2020 | OKLAHOMA | 110 | 76.36% | 80.91% | 97.27% | 99.09% |
| 11/4/2020 | PHILADELPHIA METROPO | 567 | 79.54% | 80.60% | 91.53% | 95.41% |
| 11/4/2020 | PORTLAND | 1443 | 96.53% | 98.27% | 99.45% | 99.58% |
| 11/4/2020 | RICHMOND | 1283 | 91.58% | 93.30% | 97.19% | 97.35% |
| 11/4/2020 | RIO GRANDE | 321 | 88.47% | 91.90% | 98.13% | 98.44% |
| 11/4/2020 | SACRAMENTO | 12651 | 97.77% | 97.85% | 98.22% | 98.24% |
| 11/4/2020 | SALT LAKE CITY | 1910 | 98.53% | 98.74% | 99.53% | 99.63% |
| 11/4/2020 | SAN DIEGO | 22904 | 99.74% | 99.84% | 99.89% | 99.93% |
| 11/4/2020 | SAN FRANCISCO | 4817 | 98.21% | 98.88% | 99.13% | 99.17% |
| 11/4/2020 | SANTA ANA | 14998 | 99.55% | 99.58% | 99.65% | 99.66% |
| 11/4/2020 | SEATTLE | 13819 | 99.41% | 99.66% | 99.80% | 99.83% |
| 11/4/2020 | SIERRA COASTAL | 1463 | 84.42% | 85.30% | 87.22% | 87.22% |
| 11/4/2020 | SOUTH FLORIDA | 240 | 68.75% | 83.33% | 95.42% | 95.83% |
| 11/4/2020 | SOUTH JERSEY | 1036 | 87.93% | 88.61% | 91.99% | 94.02% |
| 11/4/2020 | SUNCOAST | 380 | 62.63% | 73.42% | 88.16% | 95.00% |
| 11/4/2020 | TENNESSEE | 189 | 78.31% | 86.77% | 96.30% | 96.83% |
| 11/4/2020 | TRIBORO | 124 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/4/2020 | WESTCHESTER | 500 | 97.80% | 97.80% | 98.00% | 98.00% |
| 11/4/2020 | WESTERN NEW YORK | 434 | 93.55% | 94.70% | 97.47% | 97.70% |
| 11/4/2020 | WESTERN PENNSYLVANIA | 793 | 79.45% | 83.98% | 97.10% | 98.36% |
| 11/5/2020 | ALABAMA | 125 | 83.20% | 83.20% | 86.40% | 94.40% |
| 11/5/2020 | ALASKA | 81 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/5/2020 | ALBANY | 552 | 96.01% | 98.91% | 98.91% | 99.82% |
| 11/5/2020 | APPALACHIAN | 14 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/5/2020 | ARIZONA | 617 | 94.49% | 94.49% | 95.79% | 97.08% |
| 11/5/2020 | ARKANSAS | 43 | 76.74% | 76.74% | 79.07% | 81.40% |
| 11/5/2020 | ATLANTA | 257 | 73.93% | 74.32% | 82.88% | 85.99% |
| 11/5/2020 | BALTIMORE | 562 | 73.84% | 92.17% | 95.91% | 97.86% |
| 11/5/2020 | BAY-VALLEY | 2263 | 98.67% | 98.81% | 98.85% | 98.85% |
| 11/5/2020 | CAPITAL | 338 | 83.14% | 93.79% | 96.75% | 98.52% |
| 11/5/2020 | CARIBBEAN | 20 | 80.00% | 80.00% | 90.00% | 90.00% |
| 11/5/2020 | CENTRAL ILLINOIS | 2547 | 96.66% | 97.25% | 97.76% | 98.70% |
| 11/5/2020 | CENTRAL PENNSYLVANIA | 572 | 52.10% | 68.53% | 71.33% | 86.01% |
| 11/5/2020 | CENTRAL PLAINS | 117 | 67.52% | 76.07% | 79.49% | 96.58% |
| 11/5/2020 | CHICAGO | 971 | 0.41% | 0.41% | 0.51% | 0.72% |
| 11/5/2020 | COLORADO/WYOMING | 381 | 61.42% | 62.99% | 72.97% | 82.94% |
| 11/5/2020 | CONNECTICUT VALLEY | 190 | 89.47% | 89.47% | 91.58% | 95.79% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/5/2020 | DAKOTAS | 130 | 80.00% | 85.38% | 90.00% | 93.85% |
| 11/5/2020 | DALLAS | 234 | 85.47% | 85.47% | 95.73% | 97.86% |
| 11/5/2020 | DETROIT | 101 | 74.26% | 83.17% | 88.12% | 92.08% |
| 11/5/2020 | FT WORTH | 30 | 53.33% | 53.33% | 80.00% | 83.33% |
| 11/5/2020 | GATEWAY | 155 | 70.97% | 71.61% | 89.03% | 92.90% |
| 11/5/2020 | GREATER BOSTON | 659 | 93.17% | 96.21% | 96.66% | 97.72% |
| 11/5/2020 | GREATER INDIANA | 66 | 74.24% | 75.76% | 90.91% | 96.97% |
| 11/5/2020 | GREATER MICHIGAN | 93 | 91.40% | 91.40% | 92.47% | 95.70% |
| 11/5/2020 | GREATER S CAROLINA | 162 | 71.60% | 72.84% | 77.16% | 90.12% |
| 11/5/2020 | GREENSBORO | 469 | 69.72% | 73.77% | 75.27% | 90.41% |
| 11/5/2020 | GULF ATLANTIC | 209 | 79.43% | 79.90% | 85.17% | 92.82% |
| 11/5/2020 | HAWKEYE | 133 | 84.21% | 87.97% | 90.98% | 93.98% |
| 11/5/2020 | HONOLULU | 206 | 94.17% | 97.09% | 97.09% | 97.57% |
| 11/5/2020 | HOUSTON | 63 | 76.19% | 76.19% | 79.37% | 87.30% |
| 11/5/2020 | KENTUCKIANA | 64 | 59.38% | 60.94% | 62.50% | 90.63% |
| 11/5/2020 | LAKELAND | 53 | 71.70% | 77.36% | 81.13% | 90.57% |
| 11/5/2020 | LONG ISLAND | 360 | 90.00% | 93.61% | 94.17% | 95.56% |
| 11/5/2020 | LOS ANGELES | 1241 | 96.78% | 96.78% | 97.74% | 98.07% |
| 11/5/2020 | LOUISIANA | 115 | 83.48% | 85.22% | 91.30% | 96.52% |
| 11/5/2020 | MID-AMERICA | 149 | 72.48% | 83.22% | 93.96% | 98.66% |
| 11/5/2020 | MID-CAROLINAS | 281 | 70.11% | 77.22% | 77.22% | 94.66% |
| 11/5/2020 | MISSISSIPPI | 59 | 81.36% | 81.36% | 84.75% | 86.44% |
| 11/5/2020 | NEVADA SIERRA | 638 | 97.65% | 98.43% | 98.75% | 99.53% |
| 11/5/2020 | NEW YORK | 1442 | 96.19% | 97.78% | 98.34% | 99.10% |
| 11/5/2020 | NORTHERN NEW ENGLAND | 32 | 81.25% | 90.63% | 90.63% | 96.88% |
| 11/5/2020 | NORTHERN NEW JERSEY | 1426 | 95.02% | 97.19% | 97.27% | 98.88% |
| 11/5/2020 | NORTHERN OHIO | 339 | 91.15% | 94.40% | 95.28% | 96.76% |
| 11/5/2020 | NORTHERN VIRGINIA | 275 | 82.55% | 89.09% | 89.09% | 89.82% |
| 11/5/2020 | NORTHLAND | 81 | 92.59% | 92.59% | 93.83% | 95.06% |
| 11/5/2020 | OHIO VALLEY | 600 | 83.17% | 89.33% | 98.17% | 99.17% |
| 11/5/2020 | OKLAHOMA | 81 | 65.43% | 65.43% | 66.67% | 98.77% |
| 11/5/2020 | PHILADELPHIA METROPO | 227 | 50.22% | 62.11% | 65.20% | 85.46% |
| 11/5/2020 | PORTLAND | 754 | 91.11% | 91.51% | 98.01% | 98.94% |
| 11/5/2020 | RICHMOND | 504 | 90.08% | 91.47% | 93.25% | 95.83% |
| 11/5/2020 | RIO GRANDE | 147 | 87.07% | 87.07% | 87.76% | 97.28% |
| 11/5/2020 | SACRAMENTO | 2438 | 97.74% | 98.24% | 98.52% | 98.77% |
| 11/5/2020 | SALT LAKE CITY | 1109 | 99.01% | 99.01% | 99.01% | 99.64% |
| 11/5/2020 | SAN DIEGO | 3650 | 98.77% | 98.85% | 99.34% | 99.62% |
| 11/5/2020 | SAN FRANCISCO | 895 | 97.54% | 97.88% | 98.55% | 98.88% |
| 11/5/2020 | SANTA ANA | 1596 | 87.09% | 87.28% | 87.91% | 88.03% |
| 11/5/2020 | SEATTLE | 2178 | 97.38% | 97.57% | 98.30% | 98.53% |
| 11/5/2020 | SIERRA COASTAL | 1637 | 98.41% | 98.59% | 98.84% | 99.08% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/5/2020 | SOUTH FLORIDA | 178 | 88.76% | 88.76% | 88.76% | 92.13% |
| 11/5/2020 | SOUTH JERSEY | 434 | 73.04% | 80.65% | 82.72% | 92.86% |
| 11/5/2020 | SUNCOAST | 391 | 82.61% | 82.61% | 90.03% | 95.65% |
| 11/5/2020 | TENNESSEE | 198 | 83.33% | 83.33% | 87.88% | 93.43% |
| 11/5/2020 | TRIBORO | 10 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/5/2020 | WESTCHESTER | 170 | 92.94% | 95.88% | 95.88% | 95.88% |
| 11/5/2020 | WESTERN NEW YORK | 178 | 84.83% | 85.39% | 93.82% | 96.07% |
| 11/5/2020 | WESTERN PENNSYLVANIA | 326 | 73.62% | 85.89% | 89.88% | 97.24% |
| 11/6/2020 | ALABAMA | 81 | 58.02% | 87.65% | 88.89% | 95.06% |
| 11/6/2020 | ALASKA | 29 | 68.97% | 68.97% | 72.41% | 75.86% |
| 11/6/2020 | ALBANY | 183 | 91.26% | 96.72% | 96.72% | 97.81% |
| 11/6/2020 | APPALACHIAN | 16 | 37.50% | 37.50% | 37.50% | 37.50% |
| 11/6/2020 | ARIZONA | 200 | 85.00% | 93.00% | 93.00% | 93.00% |
| 11/6/2020 | ARKANSAS | 10 | 50.00% | 60.00% | 60.00% | 60.00% |
| 11/6/2020 | ATLANTA | 185 | 70.81% | 85.95% | 85.95% | 85.95% |
| 11/6/2020 | BALTIMORE | 184 | 39.67% | 66.30% | 85.87% | 86.96% |
| 11/6/2020 | BAY-VALLEY | 368 | 88.59% | 96.20% | 96.47% | 97.28% |
| 11/6/2020 | CAPITAL | 118 | 60.17% | 87.29% | 89.83% | 94.92% |
| 11/6/2020 | CARIBBEAN | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/6/2020 | CENTRAL ILLINOIS | 748 | 82.09% | 95.72% | 96.66% | 97.06% |
| 11/6/2020 | CENTRAL PENNSYLVANIA | 322 | 45.65% | 74.84% | 88.82% | 89.44% |
| 11/6/2020 | CENTRAL PLAINS | 59 | 57.63% | 69.49% | 71.19% | 74.58% |
| 11/6/2020 | CHICAGO | 369 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/6/2020 | COLORADO/WYOMING | 311 | 45.34% | 84.57% | 84.89% | 86.17% |
| 11/6/2020 | CONNECTICUT VALLEY | 63 | 53.97% | 61.90% | 93.65% | 93.65% |
| 11/6/2020 | DAKOTAS | 73 | 69.86% | 78.08% | 78.08% | 79.45% |
| 11/6/2020 | DALLAS | 82 | 63.41% | 73.17% | 74.39% | 86.59% |
| 11/6/2020 | DETROIT | 106 | 60.38% | 93.40% | 93.40% | 93.40% |
| 11/6/2020 | FT WORTH | 13 | 53.85% | 69.23% | 69.23% | 76.92% |
| 11/6/2020 | GATEWAY | 91 | 53.85% | 79.12% | 79.12% | 83.52% |
| 11/6/2020 | GREATER BOSTON | 199 | 87.44% | 95.48% | 95.48% | 95.48% |
| 11/6/2020 | GREATER INDIANA | 29 | 82.76% | 89.66% | 89.66% | 89.66% |
| 11/6/2020 | GREATER MICHIGAN | 58 | 63.79% | 81.03% | 81.03% | 81.03% |
| 11/6/2020 | GREATER S CAROLINA | 87 | 60.92% | 79.31% | 79.31% | 82.76% |
| 11/6/2020 | GREENSBORO | 206 | 50.00% | 83.98% | 88.83% | 88.83% |
| 11/6/2020 | GULF ATLANTIC | 100 | 73.00% | 92.00% | 92.00% | 95.00% |
| 11/6/2020 | HAWKEYE | 58 | 72.41% | 87.93% | 87.93% | 87.93% |
| 11/6/2020 | HONOLULU | 69 | 72.46% | 72.46% | 81.16% | 82.61% |
| 11/6/2020 | HOUSTON | 21 | 57.14% | 80.95% | 80.95% | 95.24% |
| 11/6/2020 | KENTUCKIANA | 33 | 72.73% | 90.91% | 90.91% | 90.91% |
| 11/6/2020 | LAKELAND | 38 | 65.79% | 84.21% | 84.21% | 86.84% |
| 11/6/2020 | LONG ISLAND | 102 | 70.59% | 86.27% | 89.22% | 91.18% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/6/2020 | LOS ANGELES | 299 | 86.29% | 91.30% | 91.30% | 93.31% |
| 11/6/2020 | LOUISIANA | 84 | 78.57% | 90.48% | 90.48% | 94.05% |
| 11/6/2020 | MID-AMERICA | 102 | 39.22% | 90.20% | 91.18% | 93.14% |
| 11/6/2020 | MID-CAROLINAS | 113 | 56.64% | 84.96% | 85.84% | 88.50% |
| 11/6/2020 | MISSISSIPPI | 35 | 80.00% | 91.43% | 91.43% | 97.14% |
| 11/6/2020 | NEVADA SIERRA | 175 | 90.29% | 96.00% | 96.57% | 97.71% |
| 11/6/2020 | NEW YORK | 379 | 83.64% | 89.45% | 91.03% | 95.78% |
| 11/6/2020 | NORTHERN NEW ENGLAND | 21 | 61.90% | 85.71% | 90.48% | 90.48% |
| 11/6/2020 | NORTHERN NEW JERSEY | 283 | 85.16% | 94.35% | 94.70% | 95.76% |
| 11/6/2020 | NORTHERN OHIO | 168 | 67.26% | 94.64% | 94.64% | 95.24% |
| 11/6/2020 | NORTHERN VIRGINIA | 77 | 62.34% | 79.22% | 84.42% | 84.42% |
| 11/6/2020 | NORTHLAND | 47 | 70.21% | 95.74% | 95.74% | 95.74% |
| 11/6/2020 | OHIO VALLEY | 296 | 50.34% | 91.22% | 95.95% | 96.28% |
| 11/6/2020 | OKLAHOMA | 53 | 71.70% | 86.79% | 86.79% | 86.79% |
| 11/6/2020 | PHILADELPHIA METROPO | 202 | 65.84% | 77.23% | 79.70% | 80.20% |
| 11/6/2020 | PORTLAND | 399 | 76.69% | 82.71% | 96.24% | 97.49% |
| 11/6/2020 | RICHMOND | 220 | 81.82% | 92.73% | 94.55% | 94.55% |
| 11/6/2020 | RIO GRANDE | 50 | 78.00% | 92.00% | 92.00% | 94.00% |
| 11/6/2020 | SACRAMENTO | 371 | 88.95% | 96.50% | 96.50% | 96.77% |
| 11/6/2020 | SALT LAKE CITY | 182 | 81.32% | 96.15% | 96.15% | 96.15% |
| 11/6/2020 | SAN DIEGO | 683 | 79.21% | 97.95% | 97.95% | 98.39% |
| 11/6/2020 | SAN FRANCISCO | 162 | 92.59% | 95.68% | 96.30% | 96.91% |
| 11/6/2020 | SANTA ANA | 307 | 95.11% | 98.05% | 98.70% | 99.02% |
| 11/6/2020 | SEATTLE | 438 | 86.99% | 91.55% | 91.78% | 92.69% |
| 11/6/2020 | SIERRA COASTAL | 367 | 88.56% | 94.28% | 94.28% | 94.82% |
| 11/6/2020 | SOUTH FLORIDA | 96 | 65.63% | 96.88% | 96.88% | 96.88% |
| 11/6/2020 | SOUTH JERSEY | 184 | 72.28% | 82.61% | 86.41% | 88.04% |
| 11/6/2020 | SUNCOAST | 163 | 80.98% | 92.64% | 92.64% | 94.48% |
| 11/6/2020 | TENNESSEE | 103 | 76.70% | 90.29% | 90.29% | 90.29% |
| 11/6/2020 | TRIBORO | 14 | 7.14% | 7.14% | 7.14% | 7.14% |
| 11/6/2020 | WESTCHESTER | 63 | 66.67% | 84.13% | 85.71% | 85.71% |
| 11/6/2020 | WESTERN NEW YORK | 36 | 66.67% | 80.56% | 80.56% | 97.22% |
| 11/6/2020 | WESTERN PENNSYLVANIA | 110 | 56.36% | 71.82% | 88.18% | 94.55% |
| 11/7/2020 | ALABAMA | 37 | 35.14% | 89.19% | 97.30% | 97.30% |
| 11/7/2020 | ALASKA | 28 | 64.29% | 67.86% | 67.86% | 67.86% |
| 11/7/2020 | ALBANY | 56 | 83.93% | 87.50% | 89.29% | 89.29% |
| 11/7/2020 | APPALACHIAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/7/2020 | ARIZONA | 230 | 87.39% | 90.87% | 93.91% | 94.35% |
| 11/7/2020 | ARKANSAS | 13 | 30.77% | 53.85% | 53.85% | 53.85% |
| 11/7/2020 | ATLANTA | 104 | 43.27% | 82.69% | 83.65% | 83.65% |
| 11/7/2020 | BALTIMORE | 93 | 61.29% | 75.27% | 90.32% | 94.62% |
| 11/7/2020 | BAY-VALLEY | 97 | 74.23% | 83.51% | 93.81% | 95.88% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/7/2020 | CAPITAL | 65 | 60.00% | 67.69% | 86.15% | 89.23% |
| 11/7/2020 | CARIBBEAN | 5 | 20.00% | 40.00% | 80.00% | 80.00% |
| 11/7/2020 | CENTRAL ILLINOIS | 188 | 48.94% | 74.47% | 87.23% | 87.77% |
| 11/7/2020 | CENTRAL PENNSYLVANIA | 158 | 20.25% | 29.11% | 38.61% | 38.61% |
| 11/7/2020 | CENTRAL PLAINS | 25 | 48.00% | 68.00% | 80.00% | 80.00% |
| 11/7/2020 | CHICAGO | 55 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/7/2020 | COLORADO/WYOMING | 226 | 30.09% | 63.72% | 80.09% | 80.53% |
| 11/7/2020 | CONNECTICUT VALLEY | 20 | 75.00% | 90.00% | 95.00% | 95.00% |
| 11/7/2020 | DAKOTAS | 38 | 44.74% | 52.63% | 63.16% | 63.16% |
| 11/7/2020 | DALLAS | 58 | 70.69% | 75.86% | 81.03% | 81.03% |
| 11/7/2020 | DETROIT | 41 | 51.22% | 68.29% | 82.93% | 82.93% |
| 11/7/2020 | FT WORTH | 9 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/7/2020 | GATEWAY | 56 | 44.64% | 78.57% | 85.71% | 85.71% |
| 11/7/2020 | GREATER BOSTON | 72 | 73.61% | 86.11% | 87.50% | 87.50% |
| 11/7/2020 | GREATER INDIANA | 14 | 42.86% | 78.57% | 78.57% | 78.57% |
| 11/7/2020 | GREATER MICHIGAN | 32 | 21.88% | 71.88% | 78.13% | 78.13% |
| 11/7/2020 | GREATER S CAROLINA | 62 | 70.97% | 80.65% | 90.32% | 90.32% |
| 11/7/2020 | GREENSBORO | 103 | 35.92% | 56.31% | 86.41% | 87.38% |
| 11/7/2020 | GULF ATLANTIC | 48 | 62.50% | 89.58% | 93.75% | 93.75% |
| 11/7/2020 | HAWKEYE | 26 | 50.00% | 84.62% | 96.15% | 96.15% |
| 11/7/2020 | HONOLULU | 17 | 70.59% | 70.59% | 70.59% | 76.47% |
| 11/7/2020 | HOUSTON | 23 | 56.52% | 78.26% | 91.30% | 91.30% |
| 11/7/2020 | KENTUCKIANA | 8 | 25.00% | 50.00% | 50.00% | 50.00% |
| 11/7/2020 | LAKELAND | 36 | 8.33% | 33.33% | 72.22% | 72.22% |
| 11/7/2020 | LONG ISLAND | 26 | 38.46% | 53.85% | 76.92% | 76.92% |
| 11/7/2020 | LOS ANGELES | 109 | 88.07% | 93.58% | 94.50% | 94.50% |
| 11/7/2020 | LOUISIANA | 33 | 57.58% | 78.79% | 93.94% | 93.94% |
| 11/7/2020 | MID-AMERICA | 48 | 35.42% | 62.50% | 93.75% | 93.75% |
| 11/7/2020 | MID-CAROLINAS | 64 | 37.50% | 82.81% | 92.19% | 92.19% |
| 11/7/2020 | MISSISSIPPI | 15 | 46.67% | 60.00% | 80.00% | 80.00% |
| 11/7/2020 | NEVADA SIERRA | 66 | 78.79% | 86.36% | 92.42% | 92.42% |
| 11/7/2020 | NEW YORK | 150 | 88.67% | 91.33% | 92.67% | 93.33% |
| 11/7/2020 | NORTHERN NEW ENGLAND | 7 | 42.86% | 71.43% | 85.71% | 85.71% |
| 11/7/2020 | NORTHERN NEW JERSEY | 70 | 78.57% | 84.29% | 85.71% | 85.71% |
| 11/7/2020 | NORTHERN OHIO | 62 | 59.68% | 87.10% | 88.71% | 88.71% |
| 11/7/2020 | NORTHERN VIRGINIA | 28 | 57.14% | 71.43% | 82.14% | 85.71% |
| 11/7/2020 | NORTHLAND | 24 | 50.00% | 66.67% | 66.67% | 66.67% |
| 11/7/2020 | OHIO VALLEY | 67 | 47.76% | 70.15% | 88.06% | 88.06% |
| 11/7/2020 | OKLAHOMA | 17 | 52.94% | 76.47% | 94.12% | 94.12% |
| 11/7/2020 | PHILADELPHIA METROPO | 41 | 24.39% | 46.34% | 51.22% | 53.66% |
| 11/7/2020 | PORTLAND | 213 | 59.15% | 80.75% | 83.10% | 84.51% |
| 11/7/2020 | RICHMOND | 61 | 70.49% | 83.61% | 91.80% | 95.08% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/7/2020 | RIO GRANDE | 20 | 45.00% | 75.00% | 85.00% | 85.00% |
| 11/7/2020 | SACRAMENTO | 149 | 85.23% | 86.58% | 90.60% | 91.95% |
| 11/7/2020 | SALT LAKE CITY | 141 | 36.88% | 54.61% | 61.70% | 62.41% |
| 11/7/2020 | SAN DIEGO | 183 | 64.48% | 84.70% | 95.08% | 95.63% |
| 11/7/2020 | SAN FRANCISCO | 46 | 76.09% | 80.43% | 91.30% | 91.30% |
| 11/7/2020 | SANTA ANA | 85 | 90.59% | 92.94% | 97.65% | 97.65% |
| 11/7/2020 | SEATTLE | 172 | 73.84% | 85.47% | 90.12% | 90.70% |
| 11/7/2020 | SIERRA COASTAL | 81 | 77.78% | 85.19% | 86.42% | 86.42% |
| 11/7/2020 | SOUTH FLORIDA | 49 | 38.78% | 69.39% | 93.88% | 93.88% |
| 11/7/2020 | SOUTH JERSEY | 58 | 55.17% | 62.07% | 81.03% | 84.48% |
| 11/7/2020 | SUNCOAST | 87 | 48.28% | 54.02% | 55.17% | 55.17% |
| 11/7/2020 | TENNESSEE | 44 | 68.18% | 84.09% | 86.36% | 86.36% |
| 11/7/2020 | TRIBORO | 18 | 16.67% | 16.67% | 16.67% | 16.67% |
| 11/7/2020 | WESTCHESTER | 22 | 86.36% | 90.91% | 90.91% | 90.91% |
| 11/7/2020 | WESTERN NEW YORK | 22 | 86.36% | 90.91% | 90.91% | 90.91% |
| 11/7/2020 | WESTERN PENNSYLVANIA | 38 | 57.89% | 65.79% | 78.95% | 78.95% |
| 11/9/2020 | ALABAMA | 30 | 40.00% | 50.00% | 76.67% | 83.33% |
| 11/9/2020 | ALASKA | 24 | 54.17% | 58.33% | 62.50% | 62.50% |
| 11/9/2020 | ALBANY | 54 | 83.33% | 85.19% | 90.74% | 94.44% |
| 11/9/2020 | APPALACHIAN | 6 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/9/2020 | ARIZONA | 110 | 77.27% | 85.45% | 92.73% | 95.45% |
| 11/9/2020 | ARKANSAS | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/9/2020 | ATLANTA | 88 | 53.41% | 64.77% | 77.27% | 79.55% |
| 11/9/2020 | BALTIMORE | 74 | 52.70% | 60.81% | 72.97% | 78.38% |
| 11/9/2020 | BAY-VALLEY | 73 | 71.23% | 76.71% | 86.30% | 90.41% |
| 11/9/2020 | CAPITAL | 100 | 85.00% | 87.00% | 88.00% | 88.00% |
| 11/9/2020 | CARIBBEAN | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/9/2020 | CENTRAL ILLINOIS | 199 | 37.19% | 61.81% | 76.88% | 89.45% |
| 11/9/2020 | CENTRAL PENNSYLVANIA | 106 | 22.64% | 33.96% | 44.34% | 50.94% |
| 11/9/2020 | CENTRAL PLAINS | 25 | 48.00% | 68.00% | 84.00% | 84.00% |
| 11/9/2020 | CHICAGO | 37 | 2.70% | 2.70% | 2.70% | 2.70% |
| 11/9/2020 | COLORADO/WYOMING | 296 | 20.61% | 56.42% | 73.99% | 82.43% |
| 11/9/2020 | CONNECTICUT VALLEY | 31 | 87.10% | 87.10% | 87.10% | 90.32% |
| 11/9/2020 | DAKOTAS | 28 | 57.14% | 67.86% | 82.14% | 85.71% |
| 11/9/2020 | DALLAS | 41 | 63.41% | 75.61% | 85.37% | 92.68% |
| 11/9/2020 | DETROIT | 30 | 56.67% | 63.33% | 70.00% | 73.33% |
| 11/9/2020 | FT WORTH | 4 | 0.00% | 25.00% | 25.00% | 25.00% |
| 11/9/2020 | GATEWAY | 29 | 20.69% | 41.38% | 51.72% | 58.62% |
| 11/9/2020 | GREATER BOSTON | 56 | 46.43% | 62.50% | 80.36% | 80.36% |
| 11/9/2020 | GREATER INDIANA | 12 | 41.67% | 50.00% | 66.67% | 66.67% |
| 11/9/2020 | GREATER MICHIGAN | 13 | 46.15% | 61.54% | 61.54% | 61.54% |
| 11/9/2020 | GREATER S CAROLINA | 39 | 33.33% | 51.28% | 56.41% | 56.41% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/9/2020 | GREENSBORO | 91 | 28.57% | 59.34% | 72.53% | 93.41% |
| 11/9/2020 | GULF ATLANTIC | 53 | 49.06% | 56.60% | 69.81% | 77.36% |
| 11/9/2020 | HAWKEYE | 14 | 64.29% | 71.43% | 71.43% | 85.71% |
| 11/9/2020 | HONOLULU | 32 | 84.38% | 87.50% | 87.50% | 87.50% |
| 11/9/2020 | HOUSTON | 18 | 61.11% | 66.67% | 72.22% | 72.22% |
| 11/9/2020 | KENTUCKIANA | 14 | 35.71% | 57.14% | 78.57% | 78.57% |
| 11/9/2020 | LAKELAND | 12 | 25.00% | 58.33% | 75.00% | 91.67% |
| 11/9/2020 | LONG ISLAND | 17 | 47.06% | 52.94% | 58.82% | 64.71% |
| 11/9/2020 | LOS ANGELES | 55 | 72.73% | 78.18% | 83.64% | 87.27% |
| 11/9/2020 | LOUISIANA | 22 | 63.64% | 81.82% | 86.36% | 86.36% |
| 11/9/2020 | MID-AMERICA | 38 | 44.74% | 50.00% | 86.84% | 94.74% |
| 11/9/2020 | MID-CAROLINAS | 48 | 50.00% | 75.00% | 81.25% | 89.58% |
| 11/9/2020 | MISSISSIPPI | 12 | 16.67% | 41.67% | 58.33% | 100.00% |
| 11/9/2020 | NEVADA SIERRA | 45 | 80.00% | 86.67% | 91.11% | 95.56% |
| 11/9/2020 | NEW YORK | 152 | 76.97% | 83.55% | 86.18% | 88.16% |
| 11/9/2020 | NORTHERN NEW ENGLAND | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/9/2020 | NORTHERN NEW JERSEY | 79 | 72.15% | 75.95% | 83.54% | 84.81% |
| 11/9/2020 | NORTHERN OHIO | 44 | 50.00% | 61.36% | 79.55% | 86.36% |
| 11/9/2020 | NORTHERN VIRGINIA | 25 | 60.00% | 64.00% | 64.00% | 72.00% |
| 11/9/2020 | NORTHLAND | 14 | 42.86% | 64.29% | 92.86% | 92.86% |
| 11/9/2020 | OHIO VALLEY | 63 | 39.68% | 69.84% | 87.30% | 95.24% |
| 11/9/2020 | OKLAHOMA | 15 | 46.67% | 86.67% | 86.67% | 86.67% |
| 11/9/2020 | PHILADELPHIA METROPO | 115 | 63.48% | 79.13% | 80.87% | 82.61% |
| 11/9/2020 | PORTLAND | 79 | 81.01% | 82.28% | 91.14% | 93.67% |
| 11/9/2020 | RICHMOND | 110 | 60.91% | 81.82% | 89.09% | 94.55% |
| 11/9/2020 | RIO GRANDE | 29 | 41.38% | 41.38% | 62.07% | 62.07% |
| 11/9/2020 | SACRAMENTO | 199 | 90.45% | 91.96% | 93.47% | 94.97% |
| 11/9/2020 | SALT LAKE CITY | 75 | 66.67% | 77.33% | 81.33% | 86.67% |
| 11/9/2020 | SAN DIEGO | 98 | 51.02% | 62.24% | 89.80% | 90.82% |
| 11/9/2020 | SAN FRANCISCO | 59 | 84.75% | 93.22% | 93.22% | 93.22% |
| 11/9/2020 | SANTA ANA | 39 | 84.62% | 87.18% | 94.87% | 94.87% |
| 11/9/2020 | SEATTLE | 101 | 61.39% | 68.32% | 76.24% | 79.21% |
| 11/9/2020 | SIERRA COASTAL | 85 | 77.65% | 85.88% | 88.24% | 88.24% |
| 11/9/2020 | SOUTH FLORIDA | 30 | 63.33% | 80.00% | 83.33% | 83.33% |
| 11/9/2020 | SOUTH JERSEY | 59 | 52.54% | 62.71% | 72.88% | 77.97% |
| 11/9/2020 | SUNCOAST | 61 | 57.38% | 72.13% | 75.41% | 80.33% |
| 11/9/2020 | TENNESSEE | 34 | 52.94% | 70.59% | 82.35% | 85.29% |
| 11/9/2020 | TRIBORO | 7 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/9/2020 | WESTCHESTER | 17 | 47.06% | 70.59% | 82.35% | 88.24% |
| 11/9/2020 | WESTERN NEW YORK | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 11/9/2020 | WESTERN PENNSYLVANIA | 36 | 61.11% | 69.44% | 69.44% | 75.00% |
| 11/10/2020 | ALABAMA | 11 | 27.27% | 45.45% | 45.45% | 63.64% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/10/2020 | ALASKA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/10/2020 | ALBANY | 11 | 54.55% | 81.82% | 81.82% | 90.91% |
| 11/10/2020 | APPALACHIAN | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/10/2020 | ARIZONA | 45 | 64.44% | 88.89% | 88.89% | 91.11% |
| 11/10/2020 | ARKANSAS | 3 | 0.00% | 33.33% | 33.33% | 33.33% |
| 11/10/2020 | ATLANTA | 28 | 53.57% | 71.43% | 71.43% | 78.57% |
| 11/10/2020 | BALTIMORE | 32 | 59.38% | 65.63% | 68.75% | 71.88% |
| 11/10/2020 | BAY-VALLEY | 37 | 91.89% | 91.89% | 91.89% | 91.89% |
| 11/10/2020 | CAPITAL | 31 | 77.42% | 80.65% | 87.10% | 90.32% |
| 11/10/2020 | CARIBBEAN | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | CENTRAL ILLINOIS | 65 | 53.85% | 63.08% | 89.23% | 95.38% |
| 11/10/2020 | CENTRAL PENNSYLVANIA | 77 | 72.73% | 76.62% | 79.22% | 83.12% |
| 11/10/2020 | CENTRAL PLAINS | 6 | 16.67% | 16.67% | 33.33% | 50.00% |
| 11/10/2020 | CHICAGO | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/10/2020 | COLORADO/WYOMING | 61 | 13.11% | 45.90% | 70.49% | 83.61% |
| 11/10/2020 | CONNECTICUT VALLEY | 16 | 87.50% | 93.75% | 93.75% | 93.75% |
| 11/10/2020 | DAKOTAS | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/10/2020 | DALLAS | 12 | 58.33% | 66.67% | 66.67% | 66.67% |
| 11/10/2020 | DETROIT | 11 | 45.45% | 63.64% | 72.73% | 100.00% |
| 11/10/2020 | FT WORTH | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/10/2020 | GATEWAY | 11 | 36.36% | 45.45% | 45.45% | 54.55% |
| 11/10/2020 | GREATER BOSTON | 31 | 77.42% | 77.42% | 77.42% | 80.65% |
| 11/10/2020 | GREATER INDIANA | 6 | 0.00% | 33.33% | 33.33% | 66.67% |
| 11/10/2020 | GREATER MICHIGAN | 7 | 14.29% | 28.57% | 28.57% | 28.57% |
| 11/10/2020 | GREATER S CAROLINA | 51 | 86.27% | 88.24% | 92.16% | 92.16% |
| 11/10/2020 | GREENSBORO | 27 | 48.15% | 66.67% | 81.48% | 81.48% |
| 11/10/2020 | GULF ATLANTIC | 22 | 54.55% | 63.64% | 63.64% | 63.64% |
| 11/10/2020 | HAWKEYE | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/10/2020 | HONOLULU | 21 | 33.33% | 90.48% | 90.48% | 90.48% |
| 11/10/2020 | HOUSTON | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/10/2020 | KENTUCKIANA | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/10/2020 | LAKELAND | 6 | 16.67% | 33.33% | 50.00% | 50.00% |
| 11/10/2020 | LONG ISLAND | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | LOS ANGELES | 39 | 71.79% | 74.36% | 76.92% | 76.92% |
| 11/10/2020 | LOUISIANA | 4 | 25.00% | 25.00% | 25.00% | 50.00% |
| 11/10/2020 | MID-AMERICA | 23 | 73.91% | 86.96% | 91.30% | 91.30% |
| 11/10/2020 | MID-CAROLINAS | 18 | 72.22% | 83.33% | 94.44% | 94.44% |
| 11/10/2020 | MISSISSIPPI | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | NEVADA SIERRA | 11 | 90.91% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | NEW YORK | 60 | 73.33% | 86.67% | 91.67% | 93.33% |
| 11/10/2020 | NORTHERN NEW ENGLAND | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/10/2020 | NORTHERN NEW JERSEY | 31 | 80.65% | 93.55% | 93.55% | 93.55% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|--------|--------|--------|--------|--------|
| 11/10/2020 | NORTHERN OHIO | 9 | 44.44% | 55.56% | 55.56% | 55.56% |
| 11/10/2020 | NORTHERN VIRGINIA | 10 | 70.00% | 70.00% | 70.00% | 70.00% |
| 11/10/2020 | NORTHLAND | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/10/2020 | OHIO VALLEY | 15 | 26.67% | 53.33% | 60.00% | 73.33% |
| 11/10/2020 | OKLAHOMA | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/10/2020 | PHILADELPHIA METROPO | 31 | 22.58% | 25.81% | 25.81% | 25.81% |
| 11/10/2020 | PORTLAND | 22 | 59.09% | 86.36% | 90.91% | 90.91% |
| 11/10/2020 | RICHMOND | 12 | 33.33% | 83.33% | 91.67% | 91.67% |
| 11/10/2020 | RIO GRANDE | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | SACRAMENTO | 326 | 95.09% | 99.39% | 99.39% | 99.39% |
| 11/10/2020 | SALT LAKE CITY | 25 | 80.00% | 88.00% | 96.00% | 96.00% |
| 11/10/2020 | SAN DIEGO | 72 | 69.44% | 87.50% | 88.89% | 88.89% |
| 11/10/2020 | SAN FRANCISCO | 36 | 72.22% | 86.11% | 86.11% | 88.89% |
| 11/10/2020 | SANTA ANA | 19 | 73.68% | 73.68% | 73.68% | 73.68% |
| 11/10/2020 | SEATTLE | 61 | 78.69% | 81.97% | 83.61% | 86.89% |
| 11/10/2020 | SIERRA COASTAL | 47 | 72.34% | 95.74% | 95.74% | 97.87% |
| 11/10/2020 | SOUTH FLORIDA | 17 | 52.94% | 76.47% | 76.47% | 76.47% |
| 11/10/2020 | SOUTH JERSEY | 20 | 60.00% | 65.00% | 65.00% | 65.00% |
| 11/10/2020 | SUNCOAST | 21 | 57.14% | 71.43% | 71.43% | 85.71% |
| 11/10/2020 | TENNESSEE | 10 | 30.00% | 50.00% | 60.00% | 60.00% |
| 11/10/2020 | TRIBORO | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 11/10/2020 | WESTCHESTER | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 11/10/2020 | WESTERN NEW YORK | 10 | 70.00% | 70.00% | 70.00% | 70.00% |
| 11/10/2020 | WESTERN PENNSYLVANIA | 8 | 50.00% | 50.00% | 50.00% | 62.50% |
| 11/12/2020 | ALABAMA | 9 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/12/2020 | ALASKA | 9 | 55.56% | 55.56% | 88.89% | 88.89% |
| 11/12/2020 | ALBANY | 112 | 90.18% | 90.18% | 90.18% | 90.18% |
| 11/12/2020 | APPALACHIAN | 2 | 50.00% | 50.00% | 100.00% | 100.00% |
| 11/12/2020 | ARIZONA | 27 | 85.19% | 92.59% | 96.30% | 96.30% |
| 11/12/2020 | ARKANSAS | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/12/2020 | ATLANTA | 67 | 82.09% | 83.58% | 89.55% | 89.55% |
| 11/12/2020 | BALTIMORE | 36 | 69.44% | 72.22% | 75.00% | 77.78% |
| 11/12/2020 | BAY-VALLEY | 56 | 73.21% | 75.00% | 75.00% | 78.57% |
| 11/12/2020 | CAPITAL | 23 | 91.30% | 95.65% | 95.65% | 95.65% |
| 11/12/2020 | CARIBBEAN | 4 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/12/2020 | CENTRAL ILLINOIS | 68 | 75.00% | 75.00% | 89.71% | 91.18% |
| 11/12/2020 | CENTRAL PENNSYLVANIA | 56 | 30.36% | 32.14% | 32.14% | 32.14% |
| 11/12/2020 | CENTRAL PLAINS | 10 | 80.00% | 80.00% | 80.00% | 100.00% |
| 11/12/2020 | CHICAGO | 14 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/12/2020 | COLORADO/WYOMING | 46 | 17.39% | 19.57% | 23.91% | 56.52% |
| 11/12/2020 | CONNECTICUT VALLEY | 12 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/12/2020 | DAKOTAS | 22 | 86.36% | 86.36% | 86.36% | 86.36% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/12/2020 | DALLAS | 13 | 69.23% | 76.92% | 84.62% | 92.31% |
| 11/12/2020 | DETROIT | 29 | 82.76% | 82.76% | 86.21% | 86.21% |
| 11/12/2020 | FT WORTH | 9 | 44.44% | 44.44% | 44.44% | 44.44% |
| 11/12/2020 | GATEWAY | 20 | 60.00% | 60.00% | 65.00% | 65.00% |
| 11/12/2020 | GREATER BOSTON | 24 | 62.50% | 62.50% | 66.67% | 75.00% |
| 11/12/2020 | GREATER INDIANA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/12/2020 | GREATER MICHIGAN | 14 | 78.57% | 78.57% | 78.57% | 85.71% |
| 11/12/2020 | GREATER S CAROLINA | 37 | 89.19% | 91.89% | 94.59% | 94.59% |
| 11/12/2020 | GREENSBORO | 23 | 47.83% | 56.52% | 65.22% | 69.57% |
| 11/12/2020 | GULF ATLANTIC | 21 | 42.86% | 47.62% | 57.14% | 57.14% |
| 11/12/2020 | HAWKEYE | 7 | 71.43% | 85.71% | 100.00% | 100.00% |
| 11/12/2020 | HONOLULU | 20 | 75.00% | 75.00% | 85.00% | 85.00% |
| 11/12/2020 | HOUSTON | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 11/12/2020 | KENTUCKIANA | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/12/2020 | LAKELAND | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/12/2020 | LONG ISLAND | 12 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/12/2020 | LOS ANGELES | 54 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/12/2020 | LOUISIANA | 7 | 42.86% | 42.86% | 57.14% | 71.43% |
| 11/12/2020 | MID-AMERICA | 7 | 71.43% | 71.43% | 85.71% | 85.71% |
| 11/12/2020 | MID-CAROLINAS | 23 | 47.83% | 56.52% | 60.87% | 60.87% |
| 11/12/2020 | MISSISSIPPI | 3 | 33.33% | 33.33% | 33.33% | 66.67% |
| 11/12/2020 | NEVADA SIERRA | 18 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/12/2020 | NEW YORK | 165 | 92.12% | 93.33% | 95.15% | 95.76% |
| 11/12/2020 | NORTHERN NEW ENGLAND | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/12/2020 | NORTHERN NEW JERSEY | 44 | 45.45% | 47.73% | 54.55% | 56.82% |
| 11/12/2020 | NORTHERN OHIO | 15 | 60.00% | 66.67% | 66.67% | 73.33% |
| 11/12/2020 | NORTHERN VIRGINIA | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/12/2020 | NORTHLAND | 14 | 71.43% | 71.43% | 85.71% | 85.71% |
| 11/12/2020 | OHIO VALLEY | 14 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/12/2020 | OKLAHOMA | 8 | 37.50% | 37.50% | 37.50% | 37.50% |
| 11/12/2020 | PHILADELPHIA METROPO | 49 | 63.27% | 63.27% | 69.39% | 69.39% |
| 11/12/2020 | PORTLAND | 59 | 84.75% | 86.44% | 93.22% | 96.61% |
| 11/12/2020 | RICHMOND | 24 | 75.00% | 75.00% | 83.33% | 83.33% |
| 11/12/2020 | RIO GRANDE | 12 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/12/2020 | SACRAMENTO | 368 | 48.37% | 48.37% | 95.38% | 95.38% |
| 11/12/2020 | SALT LAKE CITY | 19 | 84.21% | 84.21% | 84.21% | 89.47% |
| 11/12/2020 | SAN DIEGO | 57 | 80.70% | 82.46% | 84.21% | 85.96% |
| 11/12/2020 | SAN FRANCISCO | 30 | 73.33% | 73.33% | 80.00% | 80.00% |
| 11/12/2020 | SANTA ANA | 30 | 73.33% | 80.00% | 80.00% | 83.33% |
| 11/12/2020 | SEATTLE | 98 | 86.73% | 89.80% | 91.84% | 91.84% |
| 11/12/2020 | SIERRA COASTAL | 36 | 86.11% | 86.11% | 86.11% | 88.89% |
| 11/12/2020 | SOUTH FLORIDA | 17 | 35.29% | 47.06% | 52.94% | 64.71% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/12/2020 | SOUTH JERSEY | 47 | 68.09% | 68.09% | 74.47% | 74.47% |
| 11/12/2020 | SUNCOAST | 22 | 59.09% | 63.64% | 77.27% | 81.82% |
| 11/12/2020 | TENNESSEE | 21 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/12/2020 | TRIBORO | 4 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/12/2020 | WESTCHESTER | 16 | 31.25% | 31.25% | 37.50% | 37.50% |
| 11/12/2020 | WESTERN NEW YORK | 14 | 42.86% | 42.86% | 42.86% | 42.86% |
| 11/12/2020 | WESTERN PENNSYLVANIA | 10 | 70.00% | 70.00% | 70.00% | 70.00% |
| 11/13/2020 | ALABAMA | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/13/2020 | ALASKA | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | ALBANY | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/13/2020 | APPALACHIAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | ARIZONA | 30 | 93.33% | 96.67% | 96.67% | 96.67% |
| 11/13/2020 | ARKANSAS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | ATLANTA | 15 | 40.00% | 80.00% | 80.00% | 80.00% |
| 11/13/2020 | BALTIMORE | 11 | 54.55% | 72.73% | 72.73% | 72.73% |
| 11/13/2020 | BAY-VALLEY | 15 | 53.33% | 53.33% | 53.33% | 53.33% |
| 11/13/2020 | CAPITAL | 8 | 87.50% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | CARIBBEAN | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | CENTRAL ILLINOIS | 18 | 27.78% | 77.78% | 77.78% | 83.33% |
| 11/13/2020 | CENTRAL PENNSYLVANIA | 15 | 40.00% | 53.33% | 53.33% | 53.33% |
| 11/13/2020 | CENTRAL PLAINS | 5 | 40.00% | 60.00% | 60.00% | 80.00% |
| 11/13/2020 | CHICAGO | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/13/2020 | COLORADO/WYOMING | 16 | 25.00% | 68.75% | 68.75% | 68.75% |
| 11/13/2020 | CONNECTICUT VALLEY | 17 | 94.12% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | DAKOTAS | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | DALLAS | 8 | 25.00% | 50.00% | 62.50% | 62.50% |
| 11/13/2020 | DETROIT | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/13/2020 | FT WORTH | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | GATEWAY | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/13/2020 | GREATER BOSTON | 17 | 94.12% | 94.12% | 94.12% | 94.12% |
| 11/13/2020 | GREATER INDIANA | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | GREATER MICHIGAN | 4 | 75.00% | 75.00% | 75.00% | 100.00% |
| 11/13/2020 | GREATER S CAROLINA | 21 | 76.19% | 80.95% | 80.95% | 80.95% |
| 11/13/2020 | GREENSBORO | 11 | 45.45% | 45.45% | 54.55% | 63.64% |
| 11/13/2020 | GULF ATLANTIC | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/13/2020 | HAWKEYE | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/13/2020 | HONOLULU | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | HOUSTON | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | KENTUCKIANA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/13/2020 | LAKELAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | LONG ISLAND | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | LOS ANGELES | 41 | 78.05% | 80.49% | 80.49% | 80.49% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/13/2020 | LOUISIANA | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | MID-AMERICA | 15 | 26.67% | 60.00% | 66.67% | 73.33% |
| 11/13/2020 | MID-CAROLINAS | 7 | 42.86% | 57.14% | 57.14% | 71.43% |
| 11/13/2020 | MISSISSIPPI | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/13/2020 | NEVADA SIERRA | 9 | 66.67% | 77.78% | 77.78% | 88.89% |
| 11/13/2020 | NEW YORK | 51 | 86.27% | 94.12% | 94.12% | 94.12% |
| 11/13/2020 | NORTHERN NEW ENGLAND | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/13/2020 | NORTHERN NEW JERSEY | 14 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/13/2020 | NORTHERN OHIO | 3 | 33.33% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | NORTHERN VIRGINIA | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | NORTHLAND | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/13/2020 | OHIO VALLEY | 10 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | OKLAHOMA | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | PHILADELPHIA METROPO | 7 | 28.57% | 28.57% | 28.57% | 28.57% |
| 11/13/2020 | PORTLAND | 12 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/13/2020 | RICHMOND | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | RIO GRANDE | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/13/2020 | SACRAMENTO | 90 | 96.67% | 96.67% | 96.67% | 96.67% |
| 11/13/2020 | SALT LAKE CITY | 10 | 80.00% | 90.00% | 90.00% | 90.00% |
| 11/13/2020 | SAN DIEGO | 18 | 94.44% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | SAN FRANCISCO | 13 | 76.92% | 84.62% | 84.62% | 84.62% |
| 11/13/2020 | SANTA ANA | 16 | 81.25% | 81.25% | 81.25% | 81.25% |
| 11/13/2020 | SEATTLE | 51 | 88.24% | 92.16% | 92.16% | 92.16% |
| 11/13/2020 | SIERRA COASTAL | 19 | 78.95% | 84.21% | 84.21% | 84.21% |
| 11/13/2020 | SOUTH FLORIDA | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | SOUTH JERSEY | 27 | 81.48% | 85.19% | 85.19% | 85.19% |
| 11/13/2020 | SUNCOAST | 14 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/13/2020 | TENNESSEE | 10 | 60.00% | 80.00% | 90.00% | 90.00% |
| 11/13/2020 | TRIBORO | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/13/2020 | WESTCHESTER | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/13/2020 | WESTERN NEW YORK | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/13/2020 | WESTERN PENNSYLVANIA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/14/2020 | ALABAMA | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/14/2020 | ALBANY | 32 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | APPALACHIAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | ARIZONA | 17 | 76.47% | 76.47% | 82.35% | 82.35% |
| 11/14/2020 | ATLANTA | 16 | 68.75% | 68.75% | 68.75% | 68.75% |
| 11/14/2020 | BALTIMORE | 32 | 87.50% | 87.50% | 96.88% | 96.88% |
| 11/14/2020 | BAY-VALLEY | 15 | 93.33% | 93.33% | 93.33% | 93.33% |
| 11/14/2020 | CAPITAL | 17 | 70.59% | 70.59% | 70.59% | 76.47% |
| 11/14/2020 | CARIBBEAN | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | CENTRAL ILLINOIS | 25 | 68.00% | 72.00% | 96.00% | 96.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/14/2020 | CENTRAL PENNSYLVANIA | 15 | 53.33% | 53.33% | 53.33% | 53.33% |
| 11/14/2020 | CENTRAL PLAINS | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | CHICAGO | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/14/2020 | COLORADO/WYOMING | 16 | 31.25% | 37.50% | 56.25% | 56.25% |
| 11/14/2020 | CONNECTICUT VALLEY | 27 | 88.89% | 88.89% | 100.00% | 100.00% |
| 11/14/2020 | DAKOTAS | 21 | 95.24% | 95.24% | 100.00% | 100.00% |
| 11/14/2020 | DALLAS | 8 | 75.00% | 87.50% | 87.50% | 100.00% |
| 11/14/2020 | DETROIT | 14 | 71.43% | 71.43% | 92.86% | 92.86% |
| 11/14/2020 | FT WORTH | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | GATEWAY | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/14/2020 | GREATER BOSTON | 13 | 76.92% | 76.92% | 76.92% | 76.92% |
| 11/14/2020 | GREATER INDIANA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | GREATER MICHIGAN | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | GREATER S CAROLINA | 16 | 87.50% | 87.50% | 93.75% | 93.75% |
| 11/14/2020 | GREENSBORO | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/14/2020 | GULF ATLANTIC | 11 | 72.73% | 90.91% | 90.91% | 90.91% |
| 11/14/2020 | HAWKEYE | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/14/2020 | HONOLULU | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | HOUSTON | 7 | 28.57% | 28.57% | 28.57% | 28.57% |
| 11/14/2020 | KENTUCKIANA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/14/2020 | LAKELAND | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | LONG ISLAND | 0 | N/A | N/A | N/A | N/A |
| 11/14/2020 | LOS ANGELES | 27 | 81.48% | 81.48% | 85.19% | 85.19% |
| 11/14/2020 | LOUISIANA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | MID-AMERICA | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | MID-CAROLINAS | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | MISSISSIPPI | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | NEVADA SIERRA | 14 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/14/2020 | NEW YORK | 37 | 81.08% | 89.19% | 94.59% | 94.59% |
| 11/14/2020 | NORTHERN NEW ENGLAND | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | NORTHERN NEW JERSEY | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 11/14/2020 | NORTHERN OHIO | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/14/2020 | NORTHERN VIRGINIA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | NORTHLAND | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/14/2020 | OHIO VALLEY | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 11/14/2020 | OKLAHOMA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/14/2020 | PHILADELPHIA METROPO | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/14/2020 | PORTLAND | 9 | 77.78% | 77.78% | 100.00% | 100.00% |
| 11/14/2020 | RICHMOND | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/14/2020 | RIO GRANDE | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | SACRAMENTO | 20 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | SALT LAKE CITY | 9 | 88.89% | 88.89% | 88.89% | 88.89% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/14/2020 | SAN DIEGO | 32 | 90.63% | 90.63% | 90.63% | 90.63% |
| 11/14/2020 | SAN FRANCISCO | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/14/2020 | SANTA ANA | 15 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | SEATTLE | 63 | 90.48% | 90.48% | 93.65% | 93.65% |
| 11/14/2020 | SIERRA COASTAL | 24 | 95.83% | 95.83% | 95.83% | 95.83% |
| 11/14/2020 | SOUTH FLORIDA | 4 | 25.00% | 25.00% | 75.00% | 75.00% |
| 11/14/2020 | SOUTH JERSEY | 14 | 64.29% | 64.29% | 71.43% | 71.43% |
| 11/14/2020 | SUNCOAST | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | TENNESSEE | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 11/14/2020 | TRIBORO | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/14/2020 | WESTCHESTER | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 11/14/2020 | WESTERN NEW YORK | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | WESTERN PENNSYLVANIA | 4 | 25.00% | 75.00% | 75.00% | 75.00% |
| 11/16/2020 | ALABAMA | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/16/2020 | ALASKA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | ALBANY | 58 | 93.10% | 93.10% | 93.10% | 93.10% |
| 11/16/2020 | APPALACHIAN | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/16/2020 | ARIZONA | 26 | 80.77% | 80.77% | 80.77% | 80.77% |
| 11/16/2020 | ARKANSAS | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/16/2020 | ATLANTA | 26 | 80.77% | 80.77% | 80.77% | 84.62% |
| 11/16/2020 | BALTIMORE | 20 | 50.00% | 70.00% | 70.00% | 70.00% |
| 11/16/2020 | BAY-VALLEY | 17 | 70.59% | 70.59% | 70.59% | 76.47% |
| 11/16/2020 | CAPITAL | 14 | 57.14% | 71.43% | 78.57% | 85.71% |
| 11/16/2020 | CENTRAL ILLINOIS | 36 | 80.56% | 91.67% | 91.67% | 91.67% |
| 11/16/2020 | CENTRAL PENNSYLVANIA | 20 | 50.00% | 60.00% | 60.00% | 60.00% |
| 11/16/2020 | CENTRAL PLAINS | 7 | 28.57% | 42.86% | 42.86% | 42.86% |
| 11/16/2020 | CHICAGO | 4 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/16/2020 | COLORADO/WYOMING | 22 | 54.55% | 68.18% | 68.18% | 68.18% |
| 11/16/2020 | CONNECTICUT VALLEY | 34 | 79.41% | 79.41% | 88.24% | 91.18% |
| 11/16/2020 | DAKOTAS | 72 | 87.50% | 98.61% | 98.61% | 98.61% |
| 11/16/2020 | DALLAS | 5 | 60.00% | 60.00% | 60.00% | 80.00% |
| 11/16/2020 | DETROIT | 23 | 56.52% | 86.96% | 86.96% | 91.30% |
| 11/16/2020 | FT WORTH | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | GATEWAY | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/16/2020 | GREATER BOSTON | 95 | 97.89% | 97.89% | 97.89% | 98.95% |
| 11/16/2020 | GREATER INDIANA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/16/2020 | GREATER MICHIGAN | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/16/2020 | GREATER S CAROLINA | 11 | 72.73% | 81.82% | 81.82% | 81.82% |
| 11/16/2020 | GREENSBORO | 13 | 61.54% | 76.92% | 76.92% | 76.92% |
| 11/16/2020 | GULF ATLANTIC | 20 | 65.00% | 65.00% | 65.00% | 80.00% |
| 11/16/2020 | HAWKEYE | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/16/2020 | HONOLULU | 1 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/16/2020 | HOUSTON | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/16/2020 | KENTUCKIANA | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/16/2020 | LAKELAND | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/16/2020 | LONG ISLAND | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | LOS ANGELES | 18 | 88.89% | 88.89% | 88.89% | 88.89% |
| 11/16/2020 | LOUISIANA | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/16/2020 | MID-AMERICA | 15 | 26.67% | 26.67% | 33.33% | 40.00% |
| 11/16/2020 | MID-CAROLINAS | 12 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/16/2020 | MISSISSIPPI | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/16/2020 | NEVADA SIERRA | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | NEW YORK | 65 | 89.23% | 90.77% | 92.31% | 93.85% |
| 11/16/2020 | NORTHERN NEW ENGLAND | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/16/2020 | NORTHERN NEW JERSEY | 15 | 73.33% | 80.00% | 80.00% | 80.00% |
| 11/16/2020 | NORTHERN OHIO | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | NORTHERN VIRGINIA | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/16/2020 | NORTHLAND | 14 | 78.57% | 85.71% | 85.71% | 85.71% |
| 11/16/2020 | OHIO VALLEY | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | OKLAHOMA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | PHILADELPHIA METROPO | 15 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/16/2020 | PORTLAND | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 11/16/2020 | RICHMOND | 17 | 29.41% | 47.06% | 47.06% | 58.82% |
| 11/16/2020 | RIO GRANDE | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | SACRAMENTO | 64 | 84.38% | 89.06% | 89.06% | 89.06% |
| 11/16/2020 | SALT LAKE CITY | 16 | 81.25% | 81.25% | 81.25% | 81.25% |
| 11/16/2020 | SAN DIEGO | 12 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/16/2020 | SAN FRANCISCO | 33 | 87.88% | 87.88% | 87.88% | 87.88% |
| 11/16/2020 | SANTA ANA | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 11/16/2020 | SEATTLE | 30 | 86.67% | 86.67% | 86.67% | 86.67% |
| 11/16/2020 | SIERRA COASTAL | 23 | 82.61% | 82.61% | 82.61% | 86.96% |
| 11/16/2020 | SOUTH FLORIDA | 21 | 80.95% | 80.95% | 80.95% | 85.71% |
| 11/16/2020 | SOUTH JERSEY | 32 | 81.25% | 84.38% | 84.38% | 84.38% |
| 11/16/2020 | SUNCOAST | 28 | 82.14% | 82.14% | 82.14% | 82.14% |
| 11/16/2020 | TENNESSEE | 14 | 71.43% | 71.43% | 78.57% | 85.71% |
| 11/16/2020 | TRIBORO | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/16/2020 | WESTCHESTER | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/16/2020 | WESTERN NEW YORK | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | WESTERN PENNSYLVANIA | 7 | 42.86% | 57.14% | 57.14% | 57.14% |
| 11/17/2020 | ALABAMA | 3 | 0.00% | 33.33% | 33.33% | 33.33% |
| 11/17/2020 | ALASKA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | ALBANY | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | APPALACHIAN | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | ARIZONA | 18 | 83.33% | 94.44% | 94.44% | 94.44% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/17/2020 | ARKANSAS | 3 | 0.00% | 0.00% | 0.00% | 33.33% |
| 11/17/2020 | ATLANTA | 6 | 16.67% | 33.33% | 33.33% | 33.33% |
| 11/17/2020 | BALTIMORE | 9 | 33.33% | 88.89% | 88.89% | 88.89% |
| 11/17/2020 | BAY-VALLEY | 11 | 54.55% | 54.55% | 54.55% | 54.55% |
| 11/17/2020 | CAPITAL | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | CARIBBEAN | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | CENTRAL ILLINOIS | 19 | 52.63% | 84.21% | 84.21% | 84.21% |
| 11/17/2020 | CENTRAL PENNSYLVANIA | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | CENTRAL PLAINS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | CHICAGO | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/17/2020 | COLORADO/WYOMING | 11 | 18.18% | 63.64% | 63.64% | 63.64% |
| 11/17/2020 | CONNECTICUT VALLEY | 35 | 97.14% | 97.14% | 97.14% | 97.14% |
| 11/17/2020 | DAKOTAS | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/17/2020 | DALLAS | 6 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | DETROIT | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | FT WORTH | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | GATEWAY | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | GREATER BOSTON | 33 | 93.94% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | GREATER INDIANA | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/17/2020 | GREATER MICHIGAN | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | GREATER S CAROLINA | 21 | 66.67% | 76.19% | 76.19% | 76.19% |
| 11/17/2020 | GREENSBORO | 16 | 68.75% | 87.50% | 87.50% | 93.75% |
| 11/17/2020 | GULF ATLANTIC | 12 | 83.33% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | HAWKEYE | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/17/2020 | HONOLULU | 7 | 71.43% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | HOUSTON | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | KENTUCKIANA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/17/2020 | LAKELAND | 4 | 0.00% | 25.00% | 25.00% | 25.00% |
| 11/17/2020 | LONG ISLAND | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | LOS ANGELES | 18 | 61.11% | 77.78% | 77.78% | 77.78% |
| 11/17/2020 | LOUISIANA | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | MID-AMERICA | 5 | 20.00% | 40.00% | 40.00% | 40.00% |
| 11/17/2020 | MID-CAROLINAS | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | MISSISSIPPI | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/17/2020 | NEVADA SIERRA | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/17/2020 | NEW YORK | 23 | 65.22% | 82.61% | 82.61% | 82.61% |
| 11/17/2020 | NORTHERN NEW ENGLAND | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | NORTHERN NEW JERSEY | 8 | 50.00% | 62.50% | 62.50% | 62.50% |
| 11/17/2020 | NORTHERN OHIO | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | NORTHERN VIRGINIA | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | NORTHLAND | 6 | 16.67% | 33.33% | 50.00% | 50.00% |
| 11/17/2020 | OHIO VALLEY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/17/2020 | OKLAHOMA | 0 | N/A | N/A | N/A | N/A |
| 11/17/2020 | PHILADELPHIA METROPO | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/17/2020 | PORTLAND | 7 | 57.14% | 71.43% | 100.00% | 100.00% |
| 11/17/2020 | RICHMOND | 6 | 50.00% | 83.33% | 83.33% | 83.33% |
| 11/17/2020 | RIO GRANDE | 9 | 55.56% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | SACRAMENTO | 49 | 95.92% | 97.96% | 97.96% | 97.96% |
| 11/17/2020 | SALT LAKE CITY | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | SAN DIEGO | 17 | 82.35% | 82.35% | 82.35% | 82.35% |
| 11/17/2020 | SAN FRANCISCO | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/17/2020 | SANTA ANA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | SEATTLE | 19 | 84.21% | 94.74% | 94.74% | 94.74% |
| 11/17/2020 | SIERRA COASTAL | 16 | 87.50% | 93.75% | 93.75% | 93.75% |
| 11/17/2020 | SOUTH FLORIDA | 7 | 42.86% | 85.71% | 85.71% | 85.71% |
| 11/17/2020 | SOUTH JERSEY | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/17/2020 | SUNCOAST | 991 | 99.80% | 99.80% | 99.80% | 99.80% |
| 11/17/2020 | TENNESSEE | 7 | 42.86% | 42.86% | 57.14% | 57.14% |
| 11/17/2020 | TRIBORO | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/17/2020 | WESTCHESTER | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | WESTERN NEW YORK | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/17/2020 | WESTERN PENNSYLVANIA | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/18/2020 | ALABAMA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/18/2020 | ALASKA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | ALBANY | 18 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/18/2020 | APPALACHIAN | 0 | N/A | N/A | N/A | N/A |
| 11/18/2020 | ARIZONA | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | ATLANTA | 7 | 57.14% | 57.14% | 71.43% | 71.43% |
| 11/18/2020 | BALTIMORE | 12 | 75.00% | 83.33% | 91.67% | 91.67% |
| 11/18/2020 | BAY-VALLEY | 18 | 94.44% | 94.44% | 94.44% | 94.44% |
| 11/18/2020 | CAPITAL | 8 | 75.00% | 75.00% | 87.50% | 87.50% |
| 11/18/2020 | CARIBBEAN | 0 | N/A | N/A | N/A | N/A |
| 11/18/2020 | CENTRAL ILLINOIS | 18 | 61.11% | 66.67% | 77.78% | 77.78% |
| 11/18/2020 | CENTRAL PENNSYLVANIA | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 11/18/2020 | CENTRAL PLAINS | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | CHICAGO | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/18/2020 | COLORADO/WYOMING | 9 | 44.44% | 44.44% | 66.67% | 66.67% |
| 11/18/2020 | CONNECTICUT VALLEY | 7 | 42.86% | 57.14% | 57.14% | 57.14% |
| 11/18/2020 | DAKOTAS | 40 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | DALLAS | 4 | 75.00% | 75.00% | 100.00% | 100.00% |
| 11/18/2020 | DETROIT | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | FT WORTH | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | GATEWAY | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | GREATER BOSTON | 100 | 97.00% | 97.00% | 97.00% | 97.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/18/2020 | GREATER INDIANA | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | GREATER MICHIGAN | 11 | 90.91% | 90.91% | 90.91% | 100.00% |
| 11/18/2020 | GREATER S CAROLINA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | GREENSBORO | 8 | 37.50% | 37.50% | 50.00% | 50.00% |
| 11/18/2020 | GULF ATLANTIC | 11 | 81.82% | 81.82% | 90.91% | 90.91% |
| 11/18/2020 | HAWKEYE | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | HONOLULU | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | HOUSTON | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/18/2020 | KENTUCKIANA | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 11/18/2020 | LAKELAND | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/18/2020 | LONG ISLAND | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/18/2020 | LOS ANGELES | 13 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | LOUISIANA | 0 | N/A | N/A | N/A | N/A |
| 11/18/2020 | MID-AMERICA | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/18/2020 | MID-CAROLINAS | 7 | 71.43% | 71.43% | 85.71% | 85.71% |
| 11/18/2020 | MISSISSIPPI | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/18/2020 | NEVADA SIERRA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | NEW YORK | 12 | 83.33% | 91.67% | 100.00% | 100.00% |
| 11/18/2020 | NORTHERN NEW ENGLAND | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/18/2020 | NORTHERN NEW JERSEY | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | NORTHERN OHIO | 8 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | NORTHERN VIRGINIA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | NORTHLAND | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/18/2020 | OHIO VALLEY | 6 | 50.00% | 50.00% | 66.67% | 66.67% |
| 11/18/2020 | OKLAHOMA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | PHILADELPHIA METROPO | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | PORTLAND | 10 | 90.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | RICHMOND | 5 | 60.00% | 60.00% | 80.00% | 80.00% |
| 11/18/2020 | RIO GRANDE | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/18/2020 | SACRAMENTO | 62 | 93.55% | 93.55% | 96.77% | 96.77% |
| 11/18/2020 | SALT LAKE CITY | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | SAN DIEGO | 12 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/18/2020 | SAN FRANCISCO | 32 | 96.88% | 96.88% | 96.88% | 96.88% |
| 11/18/2020 | SANTA ANA | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/18/2020 | SEATTLE | 39 | 94.87% | 94.87% | 97.44% | 97.44% |
| 11/18/2020 | SIERRA COASTAL | 24 | 70.83% | 70.83% | 70.83% | 70.83% |
| 11/18/2020 | SOUTH FLORIDA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/18/2020 | SOUTH JERSEY | 24 | 83.33% | 83.33% | 91.67% | 91.67% |
| 11/18/2020 | SUNCOAST | 582 | 97.59% | 97.59% | 97.77% | 97.77% |
| 11/18/2020 | TENNESSEE | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | TRIBORO | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/18/2020 | WESTCHESTER | 11 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|------|------|------|------|------|
| 11/18/2020 | WESTERN NEW YORK | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | WESTERN PENNSYLVANIA | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | ALABAMA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | ALASKA | 0 | N/A | N/A | N/A | N/A |
| 11/19/2020 | ALBANY | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 11/19/2020 | APPALACHIAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | ARIZONA | 12 | 75.00% | 91.67% | 91.67% | 91.67% |
| 11/19/2020 | ARKANSAS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | ATLANTA | 4 | 50.00% | 50.00% | 50.00% | 75.00% |
| 11/19/2020 | BALTIMORE | 12 | 58.33% | 83.33% | 83.33% | 83.33% |
| 11/19/2020 | BAY-VALLEY | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/19/2020 | CAPITAL | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | CENTRAL ILLINOIS | 12 | 66.67% | 91.67% | 91.67% | 91.67% |
| 11/19/2020 | CENTRAL PENNSYLVANIA | 13 | 61.54% | 69.23% | 69.23% | 76.92% |
| 11/19/2020 | CHICAGO | 3 | 0.00% | 33.33% | 33.33% | 33.33% |
| 11/19/2020 | COLORADO/WYOMING | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/19/2020 | CONNECTICUT VALLEY | 18 | 83.33% | 83.33% | 83.33% | 94.44% |
| 11/19/2020 | DAKOTAS | 91 | 85.71% | 85.71% | 94.51% | 100.00% |
| 11/19/2020 | DALLAS | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | DETROIT | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/19/2020 | FT WORTH | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/19/2020 | GATEWAY | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/19/2020 | GREATER BOSTON | 64 | 98.44% | 98.44% | 98.44% | 98.44% |
| 11/19/2020 | GREATER INDIANA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/19/2020 | GREATER MICHIGAN | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | GREATER S CAROLINA | 18 | 77.78% | 77.78% | 77.78% | 88.89% |
| 11/19/2020 | GREENSBORO | 12 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/19/2020 | GULF ATLANTIC | 22 | 86.36% | 90.91% | 95.45% | 95.45% |
| 11/19/2020 | HAWKEYE | 7 | 42.86% | 57.14% | 57.14% | 57.14% |
| 11/19/2020 | HONOLULU | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | HOUSTON | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | KENTUCKIANA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | LAKELAND | 3 | 33.33% | 33.33% | 66.67% | 66.67% |
| 11/19/2020 | LONG ISLAND | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | LOS ANGELES | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 11/19/2020 | LOUISIANA | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/19/2020 | MID-AMERICA | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/19/2020 | MID-CAROLINAS | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | MISSISSIPPI | 3 | 66.67% | 66.67% | 66.67% | 100.00% |
| 11/19/2020 | NEVADA SIERRA | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/19/2020 | NEW YORK | 28 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/19/2020 | NORTHERN NEW ENGLAND | 5 | 80.00% | 80.00% | 80.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/19/2020 | NORTHERN NEW JERSEY | 14 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/19/2020 | NORTHERN OHIO | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | NORTHERN VIRGINIA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | NORTHLAND | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | OHIO VALLEY | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 11/19/2020 | OKLAHOMA | 2 | 50.00% | 50.00% | 50.00% | 100.00% |
| 11/19/2020 | PHILADELPHIA METROPO | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/19/2020 | PORTLAND | 16 | 81.25% | 93.75% | 93.75% | 93.75% |
| 11/19/2020 | RICHMOND | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 11/19/2020 | RIO GRANDE | 5 | 40.00% | 40.00% | 40.00% | 60.00% |
| 11/19/2020 | SACRAMENTO | 88 | 47.73% | 75.00% | 75.00% | 96.59% |
| 11/19/2020 | SALT LAKE CITY | 7 | 85.71% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | SAN DIEGO | 18 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | SAN FRANCISCO | 6 | 33.33% | 33.33% | 66.67% | 66.67% |
| 11/19/2020 | SANTA ANA | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/19/2020 | SEATTLE | 24 | 83.33% | 83.33% | 83.33% | 87.50% |
| 11/19/2020 | SIERRA COASTAL | 9 | 55.56% | 77.78% | 77.78% | 77.78% |
| 11/19/2020 | SOUTH FLORIDA | 8 | 87.50% | 87.50% | 100.00% | 100.00% |
| 11/19/2020 | SOUTH JERSEY | 21 | 90.48% | 90.48% | 90.48% | 90.48% |
| 11/19/2020 | SUNCOAST | 429 | 99.07% | 99.07% | 99.07% | 99.07% |
| 11/19/2020 | TENNESSEE | 8 | 62.50% | 62.50% | 62.50% | 75.00% |
| 11/19/2020 | TRIBORO | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | WESTCHESTER | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/19/2020 | WESTERN NEW YORK | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | WESTERN PENNSYLVANIA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | ALABAMA | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/20/2020 | ALBANY | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 11/20/2020 | APPALACHIAN | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/20/2020 | ARIZONA | 12 | 75.00% | 83.33% | 83.33% | 83.33% |
| 11/20/2020 | ARKANSAS | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/20/2020 | ATLANTA | 10 | 50.00% | 60.00% | 60.00% | 60.00% |
| 11/20/2020 | BALTIMORE | 13 | 76.92% | 92.31% | 92.31% | 92.31% |
| 11/20/2020 | BAY-VALLEY | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/20/2020 | CAPITAL | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | CARIBBEAN | 0 | N/A | N/A | N/A | N/A |
| 11/20/2020 | CENTRAL ILLINOIS | 12 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | CENTRAL PENNSYLVANIA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/20/2020 | CENTRAL PLAINS | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/20/2020 | CHICAGO | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/20/2020 | COLORADO/WYOMING | 14 | 64.29% | 85.71% | 85.71% | 85.71% |
| 11/20/2020 | CONNECTICUT VALLEY | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | DAKOTAS | 54 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/20/2020 | DALLAS | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/20/2020 | DETROIT | 12 | 50.00% | 75.00% | 100.00% | 100.00% |
| 11/20/2020 | FT WORTH | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | GATEWAY | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | GREATER BOSTON | 74 | 97.30% | 97.30% | 97.30% | 97.30% |
| 11/20/2020 | GREATER INDIANA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | GREATER MICHIGAN | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | GREATER S CAROLINA | 26 | 76.92% | 76.92% | 100.00% | 100.00% |
| 11/20/2020 | GREENSBORO | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | GULF ATLANTIC | 357 | 99.72% | 99.72% | 99.72% | 99.72% |
| 11/20/2020 | HAWKEYE | 6 | 16.67% | 16.67% | 16.67% | 16.67% |
| 11/20/2020 | HONOLULU | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | HOUSTON | 9 | 55.56% | 55.56% | 55.56% | 66.67% |
| 11/20/2020 | KENTUCKIANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | LAKELAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | LONG ISLAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | LOS ANGELES | 13 | 76.92% | 76.92% | 76.92% | 76.92% |
| 11/20/2020 | LOUISIANA | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/20/2020 | MID-AMERICA | 10 | 30.00% | 40.00% | 40.00% | 40.00% |
| 11/20/2020 | MID-CAROLINAS | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/20/2020 | MISSISSIPPI | 141 | 99.29% | 99.29% | 99.29% | 99.29% |
| 11/20/2020 | NEVADA SIERRA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | NEW YORK | 25 | 92.00% | 96.00% | 96.00% | 96.00% |
| 11/20/2020 | NORTHERN NEW ENGLAND | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/20/2020 | NORTHERN NEW JERSEY | 10 | 40.00% | 80.00% | 80.00% | 80.00% |
| 11/20/2020 | NORTHERN OHIO | 8 | 62.50% | 87.50% | 87.50% | 87.50% |
| 11/20/2020 | NORTHERN VIRGINIA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/20/2020 | NORTHLAND | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/20/2020 | OHIO VALLEY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/20/2020 | PHILADELPHIA METROPO | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/20/2020 | PORTLAND | 17 | 88.24% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | RICHMOND | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | RIO GRANDE | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/20/2020 | SACRAMENTO | 65 | 30.77% | 32.31% | 35.38% | 35.38% |
| 11/20/2020 | SALT LAKE CITY | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | SAN DIEGO | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 11/20/2020 | SAN FRANCISCO | 25 | 88.00% | 92.00% | 92.00% | 92.00% |
| 11/20/2020 | SANTA ANA | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | SEATTLE | 28 | 85.71% | 92.86% | 92.86% | 92.86% |
| 11/20/2020 | SIERRA COASTAL | 10 | 90.00% | 90.00% | 100.00% | 100.00% |
| 11/20/2020 | SOUTH FLORIDA | 10 | 60.00% | 70.00% | 70.00% | 70.00% |
| 11/20/2020 | SOUTH JERSEY | 23 | 95.65% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/20/2020 | SUNCOAST | 356 | 98.31% | 98.60% | 98.60% | 98.60% |
| 11/20/2020 | TENNESSEE | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | TRIBORO | 5 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/20/2020 | WESTCHESTER | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/20/2020 | WESTERN NEW YORK | 0 | N/A | N/A | N/A | N/A |
| 11/20/2020 | WESTERN PENNSYLVANIA | 0 | N/A | N/A | N/A | N/A |
| 11/21/2020 | ALABAMA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | ALASKA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/21/2020 | ALBANY | 7 | 42.86% | 71.43% | 85.71% | 85.71% |
| 11/21/2020 | ARIZONA | 17 | 94.12% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | ARKANSAS | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | ATLANTA | 8 | 50.00% | 62.50% | 62.50% | 62.50% |
| 11/21/2020 | BALTIMORE | 11 | 81.82% | 90.91% | 90.91% | 90.91% |
| 11/21/2020 | BAY-VALLEY | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/21/2020 | CAPITAL | 13 | 92.31% | 92.31% | 92.31% | 92.31% |
| 11/21/2020 | CENTRAL ILLINOIS | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/21/2020 | CENTRAL PENNSYLVANIA | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | CENTRAL PLAINS | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | CHICAGO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/21/2020 | COLORADO/WYOMING | 8 | 50.00% | 62.50% | 62.50% | 62.50% |
| 11/21/2020 | CONNECTICUT VALLEY | 21 | 90.48% | 90.48% | 95.24% | 95.24% |
| 11/21/2020 | DAKOTAS | 51 | 86.27% | 92.16% | 96.08% | 96.08% |
| 11/21/2020 | DALLAS | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/21/2020 | DETROIT | 5 | 40.00% | 40.00% | 60.00% | 60.00% |
| 11/21/2020 | FT WORTH | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/21/2020 | GATEWAY | 5 | 60.00% | 60.00% | 80.00% | 80.00% |
| 11/21/2020 | GREATER BOSTON | 144 | 98.61% | 99.31% | 99.31% | 99.31% |
| 11/21/2020 | GREATER INDIANA | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/21/2020 | GREATER MICHIGAN | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/21/2020 | GREATER S CAROLINA | 20 | 85.00% | 85.00% | 85.00% | 85.00% |
| 11/21/2020 | GREENSBORO | 6 | 83.33% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | GULF ATLANTIC | 312 | 98.08% | 98.08% | 98.08% | 98.40% |
| 11/21/2020 | HAWKEYE | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | HONOLULU | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | HOUSTON | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/21/2020 | KENTUCKIANA | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | LAKELAND | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | LONG ISLAND | 5 | 0.00% | 20.00% | 20.00% | 20.00% |
| 11/21/2020 | LOS ANGELES | 15 | 46.67% | 46.67% | 53.33% | 53.33% |
| 11/21/2020 | LOUISIANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | MID-AMERICA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | MID-CAROLINAS | 3 | 66.67% | 66.67% | 66.67% | 66.67% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/21/2020 | MISSISSIPPI | 124 | 14.52% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | NEVADA SIERRA | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | NEW YORK | 24 | 54.17% | 66.67% | 83.33% | 83.33% |
| 11/21/2020 | NORTHERN NEW ENGLAND | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | NORTHERN NEW JERSEY | 6 | 66.67% | 66.67% | 66.67% | 83.33% |
| 11/21/2020 | NORTHERN OHIO | 6 | 33.33% | 50.00% | 66.67% | 66.67% |
| 11/21/2020 | NORTHERN VIRGINIA | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | NORTHLAND | 5 | 20.00% | 40.00% | 60.00% | 60.00% |
| 11/21/2020 | OHIO VALLEY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/21/2020 | OKLAHOMA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | PHILADELPHIA METROPO | 13 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | PORTLAND | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | RICHMOND | 8 | 62.50% | 62.50% | 75.00% | 75.00% |
| 11/21/2020 | RIO GRANDE | 5 | 40.00% | 60.00% | 60.00% | 60.00% |
| 11/21/2020 | SACRAMENTO | 79 | 53.16% | 92.41% | 92.41% | 92.41% |
| 11/21/2020 | SALT LAKE CITY | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | SAN DIEGO | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/21/2020 | SAN FRANCISCO | 12 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/21/2020 | SANTA ANA | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/21/2020 | SEATTLE | 25 | 92.00% | 92.00% | 92.00% | 92.00% |
| 11/21/2020 | SIERRA COASTAL | 11 | 90.91% | 90.91% | 100.00% | 100.00% |
| 11/21/2020 | SOUTH FLORIDA | 8 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | SOUTH JERSEY | 21 | 66.67% | 80.95% | 80.95% | 85.71% |
| 11/21/2020 | SUNCOAST | 227 | 96.04% | 96.92% | 97.80% | 97.80% |
| 11/21/2020 | TENNESSEE | 10 | 70.00% | 80.00% | 80.00% | 80.00% |
| 11/21/2020 | TRIBORO | 8 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/21/2020 | WESTCHESTER | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | WESTERN NEW YORK | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | WESTERN PENNSYLVANIA | 5 | 80.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | ALABAMA | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | ALASKA | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | ALBANY | 13 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | APPALACHIAN | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/23/2020 | ARIZONA | 13 | 76.92% | 84.62% | 84.62% | 84.62% |
| 11/23/2020 | ARKANSAS | 84 | 98.81% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | ATLANTA | 11 | 63.64% | 81.82% | 90.91% | 90.91% |
| 11/23/2020 | BALTIMORE | 14 | 85.71% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | BAY-VALLEY | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | CAPITAL | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/23/2020 | CARIBBEAN | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/23/2020 | CENTRAL ILLINOIS | 20 | 60.00% | 75.00% | 85.00% | 85.00% |
| 11/23/2020 | CENTRAL PENNSYLVANIA | 11 | 54.55% | 54.55% | 63.64% | 63.64% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/23/2020 | CENTRAL PLAINS | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/23/2020 | CHICAGO | 9 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/23/2020 | COLORADO/WYOMING | 16 | 50.00% | 56.25% | 56.25% | 56.25% |
| 11/23/2020 | CONNECTICUT VALLEY | 8 | 37.50% | 50.00% | 50.00% | 50.00% |
| 11/23/2020 | DAKOTAS | 52 | 92.31% | 96.15% | 98.08% | 98.08% |
| 11/23/2020 | DALLAS | 39 | 89.74% | 94.87% | 94.87% | 94.87% |
| 11/23/2020 | DETROIT | 7 | 57.14% | 57.14% | 71.43% | 71.43% |
| 11/23/2020 | FT WORTH | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/23/2020 | GATEWAY | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/23/2020 | GREATER BOSTON | 190 | 96.32% | 97.37% | 97.37% | 97.37% |
| 11/23/2020 | GREATER INDIANA | 11 | 27.27% | 27.27% | 27.27% | 36.36% |
| 11/23/2020 | GREATER MICHIGAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | GREATER S CAROLINA | 14 | 50.00% | 71.43% | 71.43% | 71.43% |
| 11/23/2020 | GREENSBORO | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/23/2020 | GULF ATLANTIC | 179 | 98.32% | 98.32% | 98.88% | 98.88% |
| 11/23/2020 | HAWKEYE | 8 | 62.50% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | HONOLULU | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | HOUSTON | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | KENTUCKIANA | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 11/23/2020 | LAKELAND | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/23/2020 | LONG ISLAND | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/23/2020 | LOS ANGELES | 25 | 60.00% | 64.00% | 64.00% | 64.00% |
| 11/23/2020 | LOUISIANA | 7 | 57.14% | 85.71% | 85.71% | 85.71% |
| 11/23/2020 | MID-AMERICA | 9 | 55.56% | 55.56% | 55.56% | 66.67% |
| 11/23/2020 | MID-CAROLINAS | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | MISSISSIPPI | 286 | 99.30% | 99.30% | 99.30% | 99.30% |
| 11/23/2020 | NEVADA SIERRA | 5 | 60.00% | 60.00% | 60.00% | 80.00% |
| 11/23/2020 | NEW YORK | 26 | 57.69% | 73.08% | 84.62% | 84.62% |
| 11/23/2020 | NORTHERN NEW ENGLAND | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | NORTHERN NEW JERSEY | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | NORTHERN OHIO | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/23/2020 | NORTHERN VIRGINIA | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 11/23/2020 | NORTHLAND | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | OHIO VALLEY | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 11/23/2020 | OKLAHOMA | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/23/2020 | PHILADELPHIA METROPO | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/23/2020 | PORTLAND | 9 | 88.89% | 88.89% | 88.89% | 88.89% |
| 11/23/2020 | RICHMOND | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/23/2020 | RIO GRANDE | 14 | 64.29% | 71.43% | 71.43% | 71.43% |
| 11/23/2020 | SACRAMENTO | 37 | 62.16% | 72.97% | 81.08% | 81.08% |
| 11/23/2020 | SALT LAKE CITY | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | SAN DIEGO | 9 | 66.67% | 66.67% | 66.67% | 66.67% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/23/2020 | SAN FRANCISCO | 20 | 60.00% | 70.00% | 70.00% | 70.00% |
| 11/23/2020 | SANTA ANA | 24 | 75.00% | 91.67% | 95.83% | 95.83% |
| 11/23/2020 | SEATTLE | 19 | 68.42% | 68.42% | 68.42% | 68.42% |
| 11/23/2020 | SIERRA COASTAL | 19 | 63.16% | 84.21% | 84.21% | 84.21% |
| 11/23/2020 | SOUTH FLORIDA | 12 | 83.33% | 83.33% | 83.33% | 91.67% |
| 11/23/2020 | SOUTH JERSEY | 15 | 60.00% | 73.33% | 73.33% | 80.00% |
| 11/23/2020 | SUNCOAST | 178 | 94.94% | 95.51% | 95.51% | 96.07% |
| 11/23/2020 | TENNESSEE | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/23/2020 | TRIBORO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/23/2020 | WESTCHESTER | 4 | 25.00% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | WESTERN NEW YORK | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | WESTERN PENNSYLVANIA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/24/2020 | ALABAMA | 5 | 40.00% | 60.00% | 80.00% | 80.00% |
| 11/24/2020 | ALASKA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | ALBANY | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | ARIZONA | 13 | 76.92% | 76.92% | 76.92% | 76.92% |
| 11/24/2020 | ARKANSAS | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/24/2020 | ATLANTA | 6 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | BALTIMORE | 4 | 25.00% | 75.00% | 75.00% | 75.00% |
| 11/24/2020 | BAY-VALLEY | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/24/2020 | CAPITAL | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | CENTRAL ILLINOIS | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | CENTRAL PENNSYLVANIA | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | CENTRAL PLAINS | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/24/2020 | CHICAGO | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/24/2020 | COLORADO/WYOMING | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | CONNECTICUT VALLEY | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | DAKOTAS | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/24/2020 | DALLAS | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | DETROIT | 13 | 53.85% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | FT WORTH | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/24/2020 | GATEWAY | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | GREATER BOSTON | 101 | 98.02% | 98.02% | 98.02% | 98.02% |
| 11/24/2020 | GREATER INDIANA | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | GREATER MICHIGAN | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/24/2020 | GREATER S CAROLINA | 20 | 85.00% | 95.00% | 95.00% | 95.00% |
| 11/24/2020 | GREENSBORO | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | GULF ATLANTIC | 251 | 98.01% | 98.01% | 98.01% | 98.01% |
| 11/24/2020 | HAWKEYE | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | HONOLULU | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/24/2020 | HOUSTON | 21 | 80.95% | 90.48% | 90.48% | 90.48% |
| 11/24/2020 | KENTUCKIANA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/24/2020 | LAKELAND | 4 | 25.00% | 75.00% | 75.00% | 75.00% |
| 11/24/2020 | LONG ISLAND | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | LOS ANGELES | 18 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | LOUISIANA | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | MID-AMERICA | 0 | N/A | N/A | N/A | N/A |
| 11/24/2020 | MID-CAROLINAS | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | MISSISSIPPI | 165 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | NEVADA SIERRA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | NEW YORK | 8 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | NORTHERN NEW ENGLAND | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | NORTHERN NEW JERSEY | 9 | 44.44% | 88.89% | 88.89% | 88.89% |
| 11/24/2020 | NORTHERN OHIO | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | NORTHERN VIRGINIA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | NORTHLAND | 7 | 28.57% | 28.57% | 28.57% | 28.57% |
| 11/24/2020 | OHIO VALLEY | 7 | 28.57% | 28.57% | 28.57% | 42.86% |
| 11/24/2020 | OKLAHOMA | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | PHILADELPHIA METROPO | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/24/2020 | PORTLAND | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/24/2020 | RICHMOND | 5 | 20.00% | 80.00% | 80.00% | 80.00% |
| 11/24/2020 | RIO GRANDE | 158 | 99.37% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | SACRAMENTO | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/24/2020 | SALT LAKE CITY | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | SAN DIEGO | 18 | 66.67% | 94.44% | 94.44% | 94.44% |
| 11/24/2020 | SAN FRANCISCO | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/24/2020 | SANTA ANA | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | SEATTLE | 17 | 82.35% | 88.24% | 88.24% | 88.24% |
| 11/24/2020 | SIERRA COASTAL | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/24/2020 | SOUTH FLORIDA | 11 | 45.45% | 63.64% | 63.64% | 63.64% |
| 11/24/2020 | SOUTH JERSEY | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/24/2020 | SUNCOAST | 396 | 97.47% | 97.73% | 97.73% | 97.73% |
| 11/24/2020 | TENNESSEE | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/24/2020 | WESTERN NEW YORK | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | WESTERN PENNSYLVANIA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | ALABAMA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | ALBANY | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 11/25/2020 | ARIZONA | 6 | 83.33% | 83.33% | 100.00% | 100.00% |
| 11/25/2020 | ARKANSAS | 122 | 99.18% | 99.18% | 99.18% | 99.18% |
| 11/25/2020 | ATLANTA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/25/2020 | BALTIMORE | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | BAY-VALLEY | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 11/25/2020 | CAPITAL | 14 | 78.57% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | CARIBBEAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/25/2020 | CENTRAL ILLINOIS | 8 | 62.50% | 62.50% | 75.00% | 75.00% |
| 11/25/2020 | CENTRAL PENNSYLVANIA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | CENTRAL PLAINS | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | CHICAGO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/25/2020 | COLORADO/WYOMING | 7 | 0.00% | 28.57% | 42.86% | 42.86% |
| 11/25/2020 | CONNECTICUT VALLEY | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/25/2020 | DAKOTAS | 23 | 95.65% | 95.65% | 95.65% | 95.65% |
| 11/25/2020 | DALLAS | 327 | 99.39% | 99.39% | 99.39% | 99.39% |
| 11/25/2020 | DETROIT | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | FT WORTH | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/25/2020 | GATEWAY | 5 | 40.00% | 40.00% | 60.00% | 60.00% |
| 11/25/2020 | GREATER BOSTON | 74 | 91.89% | 91.89% | 94.59% | 95.95% |
| 11/25/2020 | GREATER INDIANA | 1 | 0.00% | 0.00% | 100.00% | 100.00% |
| 11/25/2020 | GREATER MICHIGAN | 3 | 33.33% | 66.67% | 100.00% | 100.00% |
| 11/25/2020 | GREATER S CAROLINA | 10 | 50.00% | 50.00% | 100.00% | 100.00% |
| 11/25/2020 | GREENSBORO | 5 | 20.00% | 20.00% | 20.00% | 20.00% |
| 11/25/2020 | GULF ATLANTIC | 151 | 94.04% | 94.04% | 96.03% | 99.34% |
| 11/25/2020 | HAWKEYE | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | HONOLULU | 4 | 75.00% | 75.00% | 100.00% | 100.00% |
| 11/25/2020 | HOUSTON | 426 | 97.18% | 97.65% | 97.89% | 97.89% |
| 11/25/2020 | KENTUCKIANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | LAKELAND | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | LONG ISLAND | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | LOS ANGELES | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/25/2020 | MID-AMERICA | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/25/2020 | MID-CAROLINAS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | MISSISSIPPI | 74 | 97.30% | 97.30% | 98.65% | 98.65% |
| 11/25/2020 | NEVADA SIERRA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | NEW YORK | 19 | 73.68% | 84.21% | 89.47% | 89.47% |
| 11/25/2020 | NORTHERN NEW JERSEY | 7 | 71.43% | 71.43% | 85.71% | 85.71% |
| 11/25/2020 | NORTHERN OHIO | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | NORTHERN VIRGINIA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | NORTHLAND | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/25/2020 | OHIO VALLEY | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | PHILADELPHIA METROPO | 0 | N/A | N/A | N/A | N/A |
| 11/25/2020 | PORTLAND | 7 | 57.14% | 57.14% | 71.43% | 71.43% |
| 11/25/2020 | RICHMOND | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/25/2020 | RIO GRANDE | 260 | 99.62% | 99.62% | 99.62% | 99.62% |
| 11/25/2020 | SACRAMENTO | 28 | 53.57% | 53.57% | 75.00% | 75.00% |
| 11/25/2020 | SALT LAKE CITY | 4 | 25.00% | 25.00% | 50.00% | 50.00% |
| 11/25/2020 | SAN DIEGO | 9 | 66.67% | 66.67% | 77.78% | 77.78% |
| 11/25/2020 | SAN FRANCISCO | 10 | 90.00% | 90.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/25/2020 | SANTA ANA | 8 | 75.00% | 87.50% | 100.00% | 100.00% |
| 11/25/2020 | SEATTLE | 15 | 80.00% | 80.00% | 86.67% | 86.67% |
| 11/25/2020 | SIERRA COASTAL | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/25/2020 | SOUTH FLORIDA | 7 | 28.57% | 28.57% | 28.57% | 28.57% |
| 11/25/2020 | SOUTH JERSEY | 10 | 70.00% | 70.00% | 80.00% | 80.00% |
| 11/25/2020 | SUNCOAST | 202 | 98.02% | 98.02% | 98.02% | 98.02% |
| 11/25/2020 | TENNESSEE | 18 | 83.33% | 94.44% | 94.44% | 94.44% |
| 11/25/2020 | TRIBORO | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/25/2020 | WESTCHESTER | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | WESTERN NEW YORK | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | WESTERN PENNSYLVANIA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | ALABAMA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/27/2020 | ALASKA | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/27/2020 | ALBANY | 14 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/27/2020 | ARIZONA | 15 | 86.67% | 86.67% | 86.67% | 86.67% |
| 11/27/2020 | ARKANSAS | 158 | 99.37% | 99.37% | 100.00% | 100.00% |
| 11/27/2020 | ATLANTA | 31 | 87.10% | 93.55% | 93.55% | 93.55% |
| 11/27/2020 | BALTIMORE | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/27/2020 | BAY-VALLEY | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/27/2020 | CAPITAL | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 11/27/2020 | CARIBBEAN | 2 | 50.00% | 50.00% | 50.00% | 100.00% |
| 11/27/2020 | CENTRAL ILLINOIS | 19 | 57.89% | 63.16% | 63.16% | 78.95% |
| 11/27/2020 | CENTRAL PENNSYLVANIA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/27/2020 | CENTRAL PLAINS | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/27/2020 | CHICAGO | 8 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/27/2020 | COLORADO/WYOMING | 11 | 63.64% | 72.73% | 72.73% | 81.82% |
| 11/27/2020 | CONNECTICUT VALLEY | 15 | 66.67% | 86.67% | 86.67% | 86.67% |
| 11/27/2020 | DAKOTAS | 66 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | DALLAS | 695 | 99.86% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | DETROIT | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/27/2020 | FT WORTH | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | GATEWAY | 11 | 45.45% | 45.45% | 45.45% | 45.45% |
| 11/27/2020 | GREATER BOSTON | 180 | 98.89% | 99.44% | 99.44% | 99.44% |
| 11/27/2020 | GREATER INDIANA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | GREATER MICHIGAN | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/27/2020 | GREATER S CAROLINA | 25 | 96.00% | 96.00% | 100.00% | 100.00% |
| 11/27/2020 | GREENSBORO | 5 | 40.00% | 40.00% | 60.00% | 60.00% |
| 11/27/2020 | GULF ATLANTIC | 131 | 91.60% | 92.37% | 93.13% | 94.66% |
| 11/27/2020 | HAWKEYE | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | HONOLULU | 3 | 66.67% | 66.67% | 66.67% | 100.00% |
| 11/27/2020 | HOUSTON | 643 | 96.89% | 96.89% | 97.05% | 97.05% |
| 11/27/2020 | KENTUCKIANA | 3 | 33.33% | 66.67% | 66.67% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/27/2020 | LAKELAND | 8 | 50.00% | 50.00% | 50.00% | 62.50% |
| 11/27/2020 | LONG ISLAND | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/27/2020 | LOS ANGELES | 24 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/27/2020 | LOUISIANA | 12 | 58.33% | 58.33% | 58.33% | 66.67% |
| 11/27/2020 | MID-AMERICA | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/27/2020 | MID-CAROLINAS | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | MISSISSIPPI | 13 | 84.62% | 84.62% | 84.62% | 92.31% |
| 11/27/2020 | NEVADA SIERRA | 9 | 44.44% | 44.44% | 44.44% | 44.44% |
| 11/27/2020 | NEW YORK | 89 | 92.13% | 93.26% | 93.26% | 94.38% |
| 11/27/2020 | NORTHERN NEW ENGLAND | 5 | 60.00% | 60.00% | 60.00% | 80.00% |
| 11/27/2020 | NORTHERN NEW JERSEY | 13 | 76.92% | 76.92% | 76.92% | 76.92% |
| 11/27/2020 | NORTHERN OHIO | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/27/2020 | NORTHERN VIRGINIA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/27/2020 | NORTHLAND | 12 | 58.33% | 66.67% | 66.67% | 83.33% |
| 11/27/2020 | OHIO VALLEY | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/27/2020 | OKLAHOMA | 8 | 62.50% | 75.00% | 87.50% | 87.50% |
| 11/27/2020 | PHILADELPHIA METROPO | 16 | 56.25% | 75.00% | 81.25% | 81.25% |
| 11/27/2020 | PORTLAND | 17 | 82.35% | 88.24% | 88.24% | 88.24% |
| 11/27/2020 | RICHMOND | 11 | 63.64% | 63.64% | 63.64% | 63.64% |
| 11/27/2020 | RIO GRANDE | 281 | 97.86% | 98.58% | 98.58% | 98.93% |
| 11/27/2020 | SACRAMENTO | 31 | 64.52% | 64.52% | 64.52% | 67.74% |
| 11/27/2020 | SALT LAKE CITY | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | SAN DIEGO | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/27/2020 | SAN FRANCISCO | 21 | 80.95% | 80.95% | 80.95% | 85.71% |
| 11/27/2020 | SANTA ANA | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/27/2020 | SEATTLE | 21 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/27/2020 | SIERRA COASTAL | 14 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/27/2020 | SOUTH FLORIDA | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 11/27/2020 | SOUTH JERSEY | 25 | 52.00% | 92.00% | 92.00% | 92.00% |
| 11/27/2020 | SUNCOAST | 144 | 95.14% | 95.14% | 95.14% | 95.14% |
| 11/27/2020 | TENNESSEE | 26 | 61.54% | 61.54% | 61.54% | 65.38% |
| 11/27/2020 | TRIBORO | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/27/2020 | WESTCHESTER | 9 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/27/2020 | WESTERN NEW YORK | 9 | 44.44% | 44.44% | 44.44% | 44.44% |
| 11/27/2020 | WESTERN PENNSYLVANIA | 10 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | ALABAMA | 5 | 20.00% | 40.00% | 40.00% | 40.00% |
| 11/28/2020 | ALASKA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | ALBANY | 6 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | APPALACHIAN | 0 | N/A | N/A | N/A | N/A |
| 11/28/2020 | ARIZONA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | ARKANSAS | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | ATLANTA | 674 | 99.11% | 99.70% | 99.70% | 99.70% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|------:|------:|------:|------:|------:|
| 11/28/2020 | BALTIMORE | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/28/2020 | BAY-VALLEY | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | CAPITAL | 5 | 40.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | CENTRAL ILLINOIS | 8 | 50.00% | 87.50% | 87.50% | 87.50% |
| 11/28/2020 | CENTRAL PENNSYLVANIA | 8 | 37.50% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | CENTRAL PLAINS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | CHICAGO | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | COLORADO/WYOMING | 8 | 37.50% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | CONNECTICUT VALLEY | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | DAKOTAS | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/28/2020 | DALLAS | 31 | 87.10% | 90.32% | 90.32% | 90.32% |
| 11/28/2020 | DETROIT | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/28/2020 | GATEWAY | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/28/2020 | GREATER BOSTON | 50 | 94.00% | 96.00% | 96.00% | 96.00% |
| 11/28/2020 | GREATER INDIANA | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | GREATER MICHIGAN | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | GREATER S CAROLINA | 8 | 50.00% | 62.50% | 62.50% | 62.50% |
| 11/28/2020 | GREENSBORO | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | GULF ATLANTIC | 76 | 93.42% | 94.74% | 94.74% | 94.74% |
| 11/28/2020 | HAWKEYE | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | HONOLULU | 4 | 75.00% | 75.00% | 100.00% | 100.00% |
| 11/28/2020 | HOUSTON | 410 | 98.05% | 98.05% | 98.05% | 98.05% |
| 11/28/2020 | KENTUCKIANA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | LAKELAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | LONG ISLAND | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | LOS ANGELES | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/28/2020 | LOUISIANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | MID-AMERICA | 4 | 50.00% | 75.00% | 75.00% | 100.00% |
| 11/28/2020 | MID-CAROLINAS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | MISSISSIPPI | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | NEVADA SIERRA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | NEW YORK | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/28/2020 | NORTHERN NEW ENGLAND | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/28/2020 | NORTHERN NEW JERSEY | 6 | 16.67% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | NORTHERN OHIO | 3 | 33.33% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | NORTHERN VIRGINIA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | NORTHLAND | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | OHIO VALLEY | 5 | 0.00% | 60.00% | 60.00% | 60.00% |
| 11/28/2020 | OKLAHOMA | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/28/2020 | PHILADELPHIA METROPO | 4 | 0.00% | 25.00% | 25.00% | 25.00% |
| 11/28/2020 | PORTLAND | 8 | 25.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | RICHMOND | 5 | 40.00% | 80.00% | 80.00% | 80.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/28/2020 | RIO GRANDE | 209 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | SACRAMENTO | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/28/2020 | SALT LAKE CITY | 4 | 25.00% | 75.00% | 75.00% | 100.00% |
| 11/28/2020 | SAN DIEGO | 6 | 50.00% | 83.33% | 83.33% | 83.33% |
| 11/28/2020 | SAN FRANCISCO | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | SANTA ANA | 0 | N/A | N/A | N/A | N/A |
| 11/28/2020 | SEATTLE | 10 | 50.00% | 60.00% | 60.00% | 60.00% |
| 11/28/2020 | SIERRA COASTAL | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/28/2020 | SOUTH FLORIDA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/28/2020 | SOUTH JERSEY | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | SUNCOAST | 138 | 91.30% | 95.65% | 95.65% | 95.65% |
| 11/28/2020 | TENNESSEE | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/28/2020 | TRIBORO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/28/2020 | WESTCHESTER | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | WESTERN NEW YORK | 0 | N/A | N/A | N/A | N/A |
| 11/28/2020 | WESTERN PENNSYLVANIA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/30/2020 | ALABAMA | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/30/2020 | ALASKA | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/30/2020 | ALBANY | 14 | 57.14% | 71.43% | 92.86% | 92.86% |
| 11/30/2020 | APPALACHIAN | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/30/2020 | ARIZONA | 12 | 75.00% | 91.67% | 100.00% | 100.00% |
| 11/30/2020 | ARKANSAS | 26 | 96.15% | 100.00% | 100.00% | 100.00% |
| 11/30/2020 | ATLANTA | 1835 | 99.51% | 99.51% | 99.73% | 99.73% |
| 11/30/2020 | BALTIMORE | 17 | 35.29% | 41.18% | 76.47% | 82.35% |
| 11/30/2020 | BAY-VALLEY | 14 | 35.71% | 35.71% | 35.71% | 35.71% |
| 11/30/2020 | CAPITAL | 8 | 62.50% | 62.50% | 100.00% | 100.00% |
| 11/30/2020 | CARIBBEAN | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/30/2020 | CENTRAL ILLINOIS | 21 | 80.95% | 85.71% | 90.48% | 90.48% |
| 11/30/2020 | CENTRAL PENNSYLVANIA | 10 | 50.00% | 60.00% | 90.00% | 90.00% |
| 11/30/2020 | CENTRAL PLAINS | 0 | N/A | N/A | N/A | N/A |
| 11/30/2020 | CHICAGO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/30/2020 | COLORADO/WYOMING | 21 | 52.38% | 52.38% | 66.67% | 71.43% |
| 11/30/2020 | CONNECTICUT VALLEY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/30/2020 | DAKOTAS | 23 | 82.61% | 82.61% | 95.65% | 95.65% |
| 11/30/2020 | DALLAS | 365 | 99.18% | 99.73% | 99.73% | 99.73% |
| 11/30/2020 | DETROIT | 7 | 57.14% | 57.14% | 85.71% | 85.71% |
| 11/30/2020 | FT WORTH | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/30/2020 | GATEWAY | 8 | 25.00% | 25.00% | 50.00% | 50.00% |
| 11/30/2020 | GREATER BOSTON | 66 | 84.85% | 93.94% | 95.45% | 96.97% |
| 11/30/2020 | GREATER INDIANA | 8 | 50.00% | 62.50% | 75.00% | 75.00% |
| 11/30/2020 | GREATER MICHIGAN | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/30/2020 | GREATER S CAROLINA | 28 | 50.00% | 50.00% | 71.43% | 89.29% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 11/30/2020 | GREENSBORO | 10 | 70.00% | 70.00% | 80.00% | 80.00% |
| 11/30/2020 | GULF ATLANTIC | 68 | 94.12% | 94.12% | 97.06% | 97.06% |
| 11/30/2020 | HAWKEYE | 10 | 60.00% | 70.00% | 90.00% | 90.00% |
| 11/30/2020 | HONOLULU | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/30/2020 | HOUSTON | 323 | 85.76% | 85.76% | 86.07% | 86.07% |
| 11/30/2020 | KENTUCKIANA | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/30/2020 | LAKELAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/30/2020 | LONG ISLAND | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/30/2020 | LOS ANGELES | 9 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/30/2020 | LOUISIANA | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/30/2020 | MID-AMERICA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/30/2020 | MID-CAROLINAS | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/30/2020 | MISSISSIPPI | 1 | 0.00% | 0.00% | 100.00% | 100.00% |
| 11/30/2020 | NEVADA SIERRA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/30/2020 | NEW YORK | 66 | 89.39% | 92.42% | 96.97% | 96.97% |
| 11/30/2020 | NORTHERN NEW ENGLAND | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/30/2020 | NORTHERN NEW JERSEY | 8 | 50.00% | 75.00% | 87.50% | 87.50% |
| 11/30/2020 | NORTHERN OHIO | 8 | 37.50% | 62.50% | 75.00% | 75.00% |
| 11/30/2020 | NORTHERN VIRGINIA | 6 | 50.00% | 50.00% | 83.33% | 83.33% |
| 11/30/2020 | NORTHLAND | 9 | 77.78% | 77.78% | 100.00% | 100.00% |
| 11/30/2020 | OHIO VALLEY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/30/2020 | OKLAHOMA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/30/2020 | PHILADELPHIA METROPO | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/30/2020 | PORTLAND | 10 | 50.00% | 50.00% | 60.00% | 60.00% |
| 11/30/2020 | RICHMOND | 8 | 37.50% | 50.00% | 50.00% | 50.00% |
| 11/30/2020 | RIO GRANDE | 2694 | 99.81% | 99.81% | 99.93% | 99.93% |
| 11/30/2020 | SACRAMENTO | 13 | 61.54% | 61.54% | 61.54% | 61.54% |
| 11/30/2020 | SALT LAKE CITY | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/30/2020 | SAN DIEGO | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 11/30/2020 | SAN FRANCISCO | 16 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/30/2020 | SANTA ANA | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/30/2020 | SEATTLE | 30 | 60.00% | 60.00% | 73.33% | 76.67% |
| 11/30/2020 | SIERRA COASTAL | 7 | 42.86% | 57.14% | 71.43% | 71.43% |
| 11/30/2020 | SOUTH FLORIDA | 22 | 95.45% | 95.45% | 95.45% | 95.45% |
| 11/30/2020 | SOUTH JERSEY | 25 | 44.00% | 44.00% | 72.00% | 72.00% |
| 11/30/2020 | SUNCOAST | 111 | 95.50% | 98.20% | 98.20% | 98.20% |
| 11/30/2020 | TENNESSEE | 33 | 93.94% | 96.97% | 96.97% | 96.97% |
| 11/30/2020 | TRIBORO | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/30/2020 | WESTCHESTER | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/30/2020 | WESTERN NEW YORK | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/30/2020 | WESTERN PENNSYLVANIA | 5 | 40.00% | 60.00% | 60.00% | 60.00% |
| 12/1/2020 | ALABAMA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|------|------|------|------|------|
| 12/1/2020 | ALASKA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | ALBANY | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | APPALACHIAN | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 12/1/2020 | ARIZONA | 10 | 40.00% | 80.00% | 90.00% | 90.00% |
| 12/1/2020 | ARKANSAS | 44 | 4.55% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | ATLANTA | 3432 | 99.71% | 99.80% | 99.80% | 99.80% |
| 12/1/2020 | BALTIMORE | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | BAY-VALLEY | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/1/2020 | CAPITAL | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/1/2020 | CENTRAL ILLINOIS | 16 | 25.00% | 75.00% | 75.00% | 75.00% |
| 12/1/2020 | CENTRAL PENNSYLVANIA | 7 | 14.29% | 71.43% | 71.43% | 71.43% |
| 12/1/2020 | CENTRAL PLAINS | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | CHICAGO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/1/2020 | COLORADO/WYOMING | 7 | 42.86% | 57.14% | 71.43% | 71.43% |
| 12/1/2020 | CONNECTICUT VALLEY | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | DAKOTAS | 6 | 0.00% | 83.33% | 83.33% | 100.00% |
| 12/1/2020 | DALLAS | 21 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | DETROIT | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 12/1/2020 | FT WORTH | 0 | N/A | N/A | N/A | N/A |
| 12/1/2020 | GATEWAY | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/1/2020 | GREATER BOSTON | 92 | 92.39% | 96.74% | 97.83% | 98.91% |
| 12/1/2020 | GREATER INDIANA | 8 | 37.50% | 37.50% | 37.50% | 37.50% |
| 12/1/2020 | GREATER MICHIGAN | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/1/2020 | GREATER S CAROLINA | 10 | 80.00% | 90.00% | 100.00% | 100.00% |
| 12/1/2020 | GREENSBORO | 6 | 50.00% | 50.00% | 66.67% | 66.67% |
| 12/1/2020 | GULF ATLANTIC | 163 | 97.55% | 98.16% | 98.16% | 98.16% |
| 12/1/2020 | HAWKEYE | 0 | N/A | N/A | N/A | N/A |
| 12/1/2020 | HOUSTON | 853 | 98.12% | 98.24% | 98.24% | 98.24% |
| 12/1/2020 | KENTUCKIANA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | LAKELAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/1/2020 | LOS ANGELES | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/1/2020 | LOUISIANA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | MID-AMERICA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | MID-CAROLINAS | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/1/2020 | MISSISSIPPI | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 12/1/2020 | NEVADA SIERRA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/1/2020 | NEW YORK | 10 | 90.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | NORTHERN NEW ENGLAND | 3 | 66.67% | 66.67% | 66.67% | 100.00% |
| 12/1/2020 | NORTHERN NEW JERSEY | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | NORTHERN OHIO | 5 | 20.00% | 80.00% | 80.00% | 80.00% |
| 12/1/2020 | NORTHERN VIRGINIA | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/1/2020 | NORTHLAND | 5 | 60.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/1/2020 | OHIO VALLEY | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | OKLAHOMA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | PHILADELPHIA METROPO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/1/2020 | PORTLAND | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 12/1/2020 | RICHMOND | 6 | 33.33% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | RIO GRANDE | 4409 | 99.89% | 99.93% | 99.93% | 99.95% |
| 12/1/2020 | SACRAMENTO | 13 | 30.77% | 38.46% | 38.46% | 38.46% |
| 12/1/2020 | SALT LAKE CITY | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | SAN DIEGO | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | SAN FRANCISCO | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/1/2020 | SANTA ANA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/1/2020 | SEATTLE | 18 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/1/2020 | SIERRA COASTAL | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 12/1/2020 | SOUTH FLORIDA | 18 | 83.33% | 88.89% | 88.89% | 88.89% |
| 12/1/2020 | SOUTH JERSEY | 6 | 66.67% | 83.33% | 83.33% | 100.00% |
| 12/1/2020 | SUNCOAST | 247 | 97.57% | 98.38% | 98.38% | 98.38% |
| 12/1/2020 | TENNESSEE | 32 | 84.38% | 87.50% | 87.50% | 87.50% |
| 12/1/2020 | TRIBORO | 8 | 0.00% | 12.50% | 12.50% | 12.50% |
| 12/1/2020 | WESTCHESTER | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/1/2020 | WESTERN NEW YORK | 4 | 25.00% | 75.00% | 75.00% | 100.00% |
| 12/1/2020 | WESTERN PENNSYLVANIA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | ALABAMA | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/2/2020 | ALASKA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/2/2020 | ALBANY | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 12/2/2020 | APPALACHIAN | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/2/2020 | ARIZONA | 11 | 72.73% | 72.73% | 81.82% | 81.82% |
| 12/2/2020 | ARKANSAS | 18 | 94.44% | 94.44% | 94.44% | 94.44% |
| 12/2/2020 | ATLANTA | 3157 | 99.37% | 99.40% | 99.49% | 99.49% |
| 12/2/2020 | BALTIMORE | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/2/2020 | BAY-VALLEY | 12 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/2/2020 | CAPITAL | 10 | 50.00% | 50.00% | 60.00% | 80.00% |
| 12/2/2020 | CENTRAL ILLINOIS | 12 | 66.67% | 66.67% | 83.33% | 83.33% |
| 12/2/2020 | CENTRAL PENNSYLVANIA | 4 | 0.00% | 0.00% | 50.00% | 50.00% |
| 12/2/2020 | CENTRAL PLAINS | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/2/2020 | CHICAGO | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/2/2020 | COLORADO/WYOMING | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/2/2020 | CONNECTICUT VALLEY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/2/2020 | DAKOTAS | 25 | 92.00% | 92.00% | 100.00% | 100.00% |
| 12/2/2020 | DALLAS | 214 | 95.79% | 95.79% | 95.79% | 95.79% |
| 12/2/2020 | DETROIT | 6 | 83.33% | 83.33% | 100.00% | 100.00% |
| 12/2/2020 | FT WORTH | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | GATEWAY | 5 | 80.00% | 80.00% | 80.00% | 80.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/2/2020 | GREATER BOSTON | 57 | 87.72% | 89.47% | 91.23% | 92.98% |
| 12/2/2020 | GREATER INDIANA | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/2/2020 | GREATER MICHIGAN | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/2/2020 | GREATER S CAROLINA | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/2/2020 | GREENSBORO | 5 | 20.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | GULF ATLANTIC | 101 | 96.04% | 97.03% | 97.03% | 97.03% |
| 12/2/2020 | HAWKEYE | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | HONOLULU | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/2/2020 | HOUSTON | 565 | 89.73% | 89.73% | 90.09% | 90.09% |
| 12/2/2020 | KENTUCKIANA | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/2/2020 | LAKELAND | 6 | 33.33% | 33.33% | 50.00% | 50.00% |
| 12/2/2020 | LONG ISLAND | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 12/2/2020 | LOS ANGELES | 13 | 92.31% | 92.31% | 92.31% | 92.31% |
| 12/2/2020 | LOUISIANA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/2/2020 | MID-AMERICA | 11 | 81.82% | 90.91% | 90.91% | 90.91% |
| 12/2/2020 | MID-CAROLINAS | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | MISSISSIPPI | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | NEVADA SIERRA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | NEW YORK | 49 | 87.76% | 87.76% | 87.76% | 87.76% |
| 12/2/2020 | NORTHERN NEW ENGLAND | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 12/2/2020 | NORTHERN NEW JERSEY | 7 | 71.43% | 71.43% | 85.71% | 85.71% |
| 12/2/2020 | NORTHERN VIRGINIA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/2/2020 | NORTHLAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/2/2020 | OHIO VALLEY | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | OKLAHOMA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | PHILADELPHIA METROPO | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/2/2020 | PORTLAND | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/2/2020 | RICHMOND | 5 | 60.00% | 60.00% | 80.00% | 80.00% |
| 12/2/2020 | RIO GRANDE | 2332 | 99.27% | 99.27% | 99.27% | 99.27% |
| 12/2/2020 | SACRAMENTO | 15 | 93.33% | 93.33% | 93.33% | 93.33% |
| 12/2/2020 | SALT LAKE CITY | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/2/2020 | SAN DIEGO | 11 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | SAN FRANCISCO | 14 | 85.71% | 92.86% | 92.86% | 92.86% |
| 12/2/2020 | SANTA ANA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/2/2020 | SEATTLE | 12 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/2/2020 | SIERRA COASTAL | 15 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | SOUTH FLORIDA | 70 | 97.14% | 97.14% | 97.14% | 97.14% |
| 12/2/2020 | SOUTH JERSEY | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/2/2020 | SUNCOAST | 185 | 96.76% | 97.84% | 97.84% | 97.84% |
| 12/2/2020 | TENNESSEE | 59 | 91.53% | 91.53% | 93.22% | 93.22% |
| 12/2/2020 | TRIBORO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/2/2020 | WESTCHESTER | 2 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|-----:|------:|------:|------:|------:|
| 12/2/2020 | WESTERN NEW YORK | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/2/2020 | WESTERN PENNSYLVANIA | 8 | 50.00% | 50.00% | 62.50% | 62.50% |
| 12/3/2020 | ALABAMA | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | ALBANY | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | APPALACHIAN | 8 | 12.50% | 12.50% | 12.50% | 12.50% |
| 12/3/2020 | ARIZONA | 8 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/3/2020 | ARKANSAS | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | ATLANTA | 2555 | 98.43% | 99.06% | 99.06% | 99.06% |
| 12/3/2020 | BALTIMORE | 9 | 55.56% | 77.78% | 77.78% | 77.78% |
| 12/3/2020 | BAY-VALLEY | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | CAPITAL | 16 | 75.00% | 81.25% | 87.50% | 93.75% |
| 12/3/2020 | CENTRAL ILLINOIS | 17 | 82.35% | 88.24% | 100.00% | 100.00% |
| 12/3/2020 | CENTRAL PENNSYLVANIA | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/3/2020 | CENTRAL PLAINS | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/3/2020 | CHICAGO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/3/2020 | COLORADO/WYOMING | 13 | 53.85% | 53.85% | 76.92% | 76.92% |
| 12/3/2020 | CONNECTICUT VALLEY | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/3/2020 | DAKOTAS | 15 | 86.67% | 86.67% | 86.67% | 86.67% |
| 12/3/2020 | DALLAS | 52 | 82.69% | 88.46% | 88.46% | 94.23% |
| 12/3/2020 | DETROIT | 10 | 70.00% | 90.00% | 90.00% | 90.00% |
| 12/3/2020 | FT WORTH | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/3/2020 | GATEWAY | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/3/2020 | GREATER BOSTON | 30 | 80.00% | 83.33% | 86.67% | 86.67% |
| 12/3/2020 | GREATER INDIANA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/3/2020 | GREATER MICHIGAN | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | GREATER S CAROLINA | 10 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/3/2020 | GREENSBORO | 12 | 66.67% | 75.00% | 91.67% | 91.67% |
| 12/3/2020 | GULF ATLANTIC | 70 | 97.14% | 97.14% | 97.14% | 98.57% |
| 12/3/2020 | HAWKEYE | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | HONOLULU | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | HOUSTON | 425 | 85.65% | 86.12% | 86.12% | 86.12% |
| 12/3/2020 | KENTUCKIANA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | LAKELAND | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/3/2020 | LONG ISLAND | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/3/2020 | LOS ANGELES | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 12/3/2020 | LOUISIANA | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | MID-AMERICA | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 12/3/2020 | MID-CAROLINAS | 5 | 80.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | MISSISSIPPI | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/3/2020 | NEVADA SIERRA | 3 | 66.67% | 66.67% | 66.67% | 100.00% |
| 12/3/2020 | NEW YORK | 49 | 93.88% | 95.92% | 95.92% | 95.92% |
| 12/3/2020 | NORTHERN NEW ENGLAND | 4 | 50.00% | 50.00% | 50.00% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|------:|------:|------:|------:|------:|
| 12/3/2020 | NORTHERN NEW JERSEY | 10 | 70.00% | 70.00% | 70.00% | 70.00% |
| 12/3/2020 | NORTHERN OHIO | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 12/3/2020 | NORTHERN VIRGINIA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/3/2020 | NORTHLAND | 10 | 70.00% | 80.00% | 90.00% | 90.00% |
| 12/3/2020 | OHIO VALLEY | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 12/3/2020 | OKLAHOMA | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 12/3/2020 | PHILADELPHIA METROPO | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | PORTLAND | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | RICHMOND | 8 | 50.00% | 50.00% | 50.00% | 75.00% |
| 12/3/2020 | RIO GRANDE | 1819 | 99.67% | 99.67% | 99.67% | 99.78% |
| 12/3/2020 | SACRAMENTO | 33 | 21.21% | 81.82% | 81.82% | 81.82% |
| 12/3/2020 | SALT LAKE CITY | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | SAN DIEGO | 9 | 55.56% | 77.78% | 77.78% | 77.78% |
| 12/3/2020 | SAN FRANCISCO | 12 | 58.33% | 58.33% | 58.33% | 66.67% |
| 12/3/2020 | SANTA ANA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/3/2020 | SEATTLE | 15 | 80.00% | 80.00% | 86.67% | 86.67% |
| 12/3/2020 | SIERRA COASTAL | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | SOUTH FLORIDA | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 12/3/2020 | SOUTH JERSEY | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/3/2020 | SUNCOAST | 22 | 81.82% | 81.82% | 81.82% | 81.82% |
| 12/3/2020 | TENNESSEE | 23 | 86.96% | 86.96% | 86.96% | 86.96% |
| 12/3/2020 | TRIBORO | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/3/2020 | WESTCHESTER | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | WESTERN NEW YORK | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | WESTERN PENNSYLVANIA | 2 | 50.00% | 50.00% | 100.00% | 100.00% |
| 12/4/2020 | ALABAMA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/4/2020 | ALBANY | 13 | 84.62% | 92.31% | 92.31% | 92.31% |
| 12/4/2020 | APPALACHIAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | ARIZONA | 12 | 75.00% | 91.67% | 91.67% | 91.67% |
| 12/4/2020 | ARKANSAS | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/4/2020 | ATLANTA | 2112 | 97.40% | 97.92% | 98.11% | 98.11% |
| 12/4/2020 | BALTIMORE | 9 | 77.78% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | BAY-VALLEY | 13 | 30.77% | 76.92% | 76.92% | 76.92% |
| 12/4/2020 | CAPITAL | 18 | 94.44% | 94.44% | 94.44% | 94.44% |
| 12/4/2020 | CARIBBEAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | CENTRAL ILLINOIS | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 12/4/2020 | CENTRAL PENNSYLVANIA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/4/2020 | CENTRAL PLAINS | 13 | 7.69% | 23.08% | 23.08% | 23.08% |
| 12/4/2020 | CHICAGO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/4/2020 | COLORADO/WYOMING | 11 | 45.45% | 72.73% | 72.73% | 72.73% |
| 12/4/2020 | CONNECTICUT VALLEY | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/4/2020 | DAKOTAS | 24 | 50.00% | 95.83% | 95.83% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|------|------|------|------|------|
| 12/4/2020 | DALLAS | 233 | 49.79% | 99.57% | 99.57% | 99.57% |
| 12/4/2020 | DETROIT | 12 | 41.67% | 66.67% | 66.67% | 66.67% |
| 12/4/2020 | FT WORTH | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/4/2020 | GATEWAY | 6 | 50.00% | 83.33% | 83.33% | 83.33% |
| 12/4/2020 | GREATER BOSTON | 37 | 83.78% | 83.78% | 83.78% | 83.78% |
| 12/4/2020 | GREATER INDIANA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | GREATER MICHIGAN | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/4/2020 | GREATER S CAROLINA | 13 | 76.92% | 92.31% | 92.31% | 92.31% |
| 12/4/2020 | GREENSBORO | 6 | 66.67% | 66.67% | 66.67% | 83.33% |
| 12/4/2020 | GULF ATLANTIC | 391 | 98.72% | 99.23% | 99.23% | 99.23% |
| 12/4/2020 | HAWKEYE | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | HOUSTON | 437 | 89.70% | 89.93% | 89.93% | 89.93% |
| 12/4/2020 | KENTUCKIANA | 5 | 20.00% | 60.00% | 60.00% | 60.00% |
| 12/4/2020 | LAKELAND | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 12/4/2020 | LONG ISLAND | 6 | 83.33% | 83.33% | 100.00% | 100.00% |
| 12/4/2020 | LOS ANGELES | 17 | 76.47% | 94.12% | 94.12% | 94.12% |
| 12/4/2020 | LOUISIANA | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | MID-AMERICA | 4 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/4/2020 | MID-CAROLINAS | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | MISSISSIPPI | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | NEVADA SIERRA | 5 | 40.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | NEW YORK | 47 | 95.74% | 97.87% | 97.87% | 97.87% |
| 12/4/2020 | NORTHERN NEW ENGLAND | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 12/4/2020 | NORTHERN NEW JERSEY | 10 | 50.00% | 60.00% | 60.00% | 60.00% |
| 12/4/2020 | NORTHERN OHIO | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 12/4/2020 | NORTHERN VIRGINIA | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | NORTHLAND | 9 | 66.67% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | OHIO VALLEY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/4/2020 | OKLAHOMA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | PHILADELPHIA METROPO | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/4/2020 | PORTLAND | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/4/2020 | RICHMOND | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | RIO GRANDE | 1203 | 99.58% | 99.67% | 99.83% | 99.83% |
| 12/4/2020 | SACRAMENTO | 16 | 62.50% | 75.00% | 75.00% | 75.00% |
| 12/4/2020 | SALT LAKE CITY | 0 | N/A | N/A | N/A | N/A |
| 12/4/2020 | SAN DIEGO | 7 | 57.14% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | SAN FRANCISCO | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/4/2020 | SANTA ANA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | SEATTLE | 14 | 78.57% | 85.71% | 85.71% | 85.71% |
| 12/4/2020 | SIERRA COASTAL | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 12/4/2020 | SOUTH FLORIDA | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 12/4/2020 | SOUTH JERSEY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/4/2020 | SUNCOAST | 222 | 97.75% | 98.65% | 98.65% | 98.65% |
| 12/4/2020 | TENNESSEE | 161 | 93.17% | 95.03% | 95.03% | 95.03% |
| 12/4/2020 | TRIBORO | 0 | N/A | N/A | N/A | N/A |
| 12/4/2020 | WESTCHESTER | 11 | 54.55% | 72.73% | 72.73% | 72.73% |
| 12/4/2020 | WESTERN NEW YORK | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/4/2020 | WESTERN PENNSYLVANIA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/5/2020 | ALABAMA | 8 | 50.00% | 50.00% | 87.50% | 87.50% |
| 12/5/2020 | ALASKA | 0 | N/A | N/A | N/A | N/A |
| 12/5/2020 | ALBANY | 10 | 90.00% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | ARIZONA | 19 | 57.89% | 89.47% | 100.00% | 100.00% |
| 12/5/2020 | ARKANSAS | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/5/2020 | ATLANTA | 5018 | 98.11% | 98.68% | 98.78% | 99.16% |
| 12/5/2020 | BALTIMORE | 7 | 42.86% | 57.14% | 57.14% | 71.43% |
| 12/5/2020 | BAY-VALLEY | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 12/5/2020 | CAPITAL | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | CENTRAL ILLINOIS | 17 | 64.71% | 76.47% | 94.12% | 94.12% |
| 12/5/2020 | CENTRAL PENNSYLVANIA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/5/2020 | CENTRAL PLAINS | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/5/2020 | CHICAGO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/5/2020 | COLORADO/WYOMING | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 12/5/2020 | CONNECTICUT VALLEY | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/5/2020 | DAKOTAS | 14 | 92.86% | 92.86% | 92.86% | 92.86% |
| 12/5/2020 | DALLAS | 73 | 91.78% | 97.26% | 97.26% | 97.26% |
| 12/5/2020 | DETROIT | 7 | 42.86% | 71.43% | 85.71% | 85.71% |
| 12/5/2020 | FT WORTH | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 12/5/2020 | GATEWAY | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 12/5/2020 | GREATER BOSTON | 38 | 97.37% | 97.37% | 97.37% | 97.37% |
| 12/5/2020 | GREATER INDIANA | 5 | 20.00% | 40.00% | 60.00% | 60.00% |
| 12/5/2020 | GREATER MICHIGAN | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/5/2020 | GREATER S CAROLINA | 12 | 25.00% | 75.00% | 75.00% | 75.00% |
| 12/5/2020 | GREENSBORO | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/5/2020 | GULF ATLANTIC | 5438 | 99.89% | 99.96% | 99.96% | 99.96% |
| 12/5/2020 | HAWKEYE | 17 | 94.12% | 94.12% | 94.12% | 94.12% |
| 12/5/2020 | HONOLULU | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/5/2020 | HOUSTON | 347 | 92.22% | 92.22% | 92.22% | 92.22% |
| 12/5/2020 | KENTUCKIANA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/5/2020 | LAKELAND | 7 | 57.14% | 71.43% | 85.71% | 85.71% |
| 12/5/2020 | LONG ISLAND | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | LOS ANGELES | 9 | 44.44% | 88.89% | 88.89% | 88.89% |
| 12/5/2020 | LOUISIANA | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/5/2020 | MID-AMERICA | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 12/5/2020 | MID-CAROLINAS | 4 | 50.00% | 50.00% | 50.00% | 50.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/5/2020 | MISSISSIPPI | 6 | 16.67% | 33.33% | 50.00% | 50.00% |
| 12/5/2020 | NEVADA SIERRA | 6 | 83.33% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | NEW YORK | 14 | 57.14% | 78.57% | 100.00% | 100.00% |
| 12/5/2020 | NORTHERN NEW ENGLAND | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/5/2020 | NORTHERN NEW JERSEY | 8 | 62.50% | 75.00% | 75.00% | 75.00% |
| 12/5/2020 | NORTHERN OHIO | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/5/2020 | NORTHERN VIRGINIA | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 12/5/2020 | NORTHLAND | 10 | 90.00% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | OHIO VALLEY | 9 | 88.89% | 88.89% | 100.00% | 100.00% |
| 12/5/2020 | OKLAHOMA | 2 | 50.00% | 50.00% | 100.00% | 100.00% |
| 12/5/2020 | PHILADELPHIA METROPO | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | PORTLAND | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 12/5/2020 | RICHMOND | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | RIO GRANDE | 1184 | 99.58% | 99.75% | 99.75% | 99.75% |
| 12/5/2020 | SACRAMENTO | 20 | 10.00% | 15.00% | 15.00% | 15.00% |
| 12/5/2020 | SALT LAKE CITY | 5 | 20.00% | 40.00% | 80.00% | 80.00% |
| 12/5/2020 | SAN DIEGO | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | SAN FRANCISCO | 12 | 58.33% | 66.67% | 91.67% | 91.67% |
| 12/5/2020 | SANTA ANA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/5/2020 | SEATTLE | 10 | 90.00% | 90.00% | 100.00% | 100.00% |
| 12/5/2020 | SIERRA COASTAL | 18 | 44.44% | 61.11% | 77.78% | 77.78% |
| 12/5/2020 | SOUTH FLORIDA | 38 | 86.84% | 89.47% | 89.47% | 89.47% |
| 12/5/2020 | SOUTH JERSEY | 13 | 38.46% | 61.54% | 84.62% | 84.62% |
| 12/5/2020 | SUNCOAST | 90 | 94.44% | 96.67% | 96.67% | 96.67% |
| 12/5/2020 | TENNESSEE | 704 | 99.86% | 99.86% | 99.86% | 99.86% |
| 12/5/2020 | TRIBORO | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/5/2020 | WESTCHESTER | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/5/2020 | WESTERN NEW YORK | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/5/2020 | WESTERN PENNSYLVANIA | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/7/2020 | ALABAMA | 18 | 66.67% | 94.44% | 94.44% | 94.44% |
| 12/7/2020 | ALASKA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/7/2020 | ALBANY | 15 | 86.67% | 86.67% | 86.67% | 86.67% |
| 12/7/2020 | APPALACHIAN | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/7/2020 | ARIZONA | 29 | 82.76% | 86.21% | 86.21% | 89.66% |
| 12/7/2020 | ARKANSAS | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/7/2020 | ATLANTA | 16624 | 96.14% | 99.13% | 99.38% | 99.41% |
| 12/7/2020 | BALTIMORE | 10 | 60.00% | 80.00% | 90.00% | 90.00% |
| 12/7/2020 | BAY-VALLEY | 24 | 75.00% | 87.50% | 87.50% | 87.50% |
| 12/7/2020 | CAPITAL | 15 | 66.67% | 86.67% | 93.33% | 93.33% |
| 12/7/2020 | CENTRAL ILLINOIS | 26 | 38.46% | 46.15% | 57.69% | 69.23% |
| 12/7/2020 | CENTRAL PENNSYLVANIA | 8 | 50.00% | 50.00% | 62.50% | 62.50% |
| 12/7/2020 | CENTRAL PLAINS | 10 | 60.00% | 70.00% | 80.00% | 90.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/7/2020 | CHICAGO | 7 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/7/2020 | COLORADO/WYOMING | 16 | 43.75% | 62.50% | 62.50% | 62.50% |
| 12/7/2020 | CONNECTICUT VALLEY | 9 | 66.67% | 88.89% | 88.89% | 88.89% |
| 12/7/2020 | DAKOTAS | 35 | 82.86% | 94.29% | 94.29% | 94.29% |
| 12/7/2020 | DALLAS | 102 | 93.14% | 94.12% | 94.12% | 94.12% |
| 12/7/2020 | DETROIT | 14 | 35.71% | 64.29% | 64.29% | 85.71% |
| 12/7/2020 | FT WORTH | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/7/2020 | GATEWAY | 16 | 50.00% | 68.75% | 68.75% | 68.75% |
| 12/7/2020 | GREATER BOSTON | 51 | 86.27% | 98.04% | 98.04% | 98.04% |
| 12/7/2020 | GREATER INDIANA | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 12/7/2020 | GREATER MICHIGAN | 4 | 25.00% | 25.00% | 75.00% | 75.00% |
| 12/7/2020 | GREATER S CAROLINA | 39 | 79.49% | 92.31% | 94.87% | 94.87% |
| 12/7/2020 | GREENSBORO | 14 | 50.00% | 64.29% | 71.43% | 92.86% |
| 12/7/2020 | GULF ATLANTIC | 11456 | 99.74% | 99.91% | 99.91% | 99.92% |
| 12/7/2020 | HAWKEYE | 6 | 50.00% | 50.00% | 66.67% | 66.67% |
| 12/7/2020 | HONOLULU | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 12/7/2020 | HOUSTON | 200 | 76.00% | 79.00% | 79.50% | 80.00% |
| 12/7/2020 | KENTUCKIANA | 5 | 40.00% | 60.00% | 60.00% | 80.00% |
| 12/7/2020 | LAKELAND | 14 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/7/2020 | LONG ISLAND | 7 | 57.14% | 85.71% | 85.71% | 85.71% |
| 12/7/2020 | LOS ANGELES | 17 | 47.06% | 88.24% | 88.24% | 88.24% |
| 12/7/2020 | LOUISIANA | 15 | 73.33% | 73.33% | 73.33% | 73.33% |
| 12/7/2020 | MID-AMERICA | 10 | 30.00% | 50.00% | 60.00% | 90.00% |
| 12/7/2020 | MID-CAROLINAS | 18 | 77.78% | 100.00% | 100.00% | 100.00% |
| 12/7/2020 | MISSISSIPPI | 10 | 30.00% | 40.00% | 60.00% | 60.00% |
| 12/7/2020 | NEVADA SIERRA | 7 | 71.43% | 85.71% | 100.00% | 100.00% |
| 12/7/2020 | NEW YORK | 100 | 92.00% | 94.00% | 94.00% | 94.00% |
| 12/7/2020 | NORTHERN NEW ENGLAND | 11 | 81.82% | 81.82% | 90.91% | 90.91% |
| 12/7/2020 | NORTHERN NEW JERSEY | 13 | 30.77% | 84.62% | 84.62% | 92.31% |
| 12/7/2020 | NORTHERN OHIO | 8 | 37.50% | 37.50% | 37.50% | 37.50% |
| 12/7/2020 | NORTHERN VIRGINIA | 9 | 55.56% | 88.89% | 100.00% | 100.00% |
| 12/7/2020 | NORTHLAND | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 12/7/2020 | OHIO VALLEY | 14 | 50.00% | 57.14% | 71.43% | 71.43% |
| 12/7/2020 | OKLAHOMA | 6 | 83.33% | 83.33% | 100.00% | 100.00% |
| 12/7/2020 | PHILADELPHIA METROPO | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/7/2020 | PORTLAND | 10 | 70.00% | 90.00% | 90.00% | 90.00% |
| 12/7/2020 | RICHMOND | 7 | 71.43% | 85.71% | 100.00% | 100.00% |
| 12/7/2020 | RIO GRANDE | 673 | 98.37% | 98.66% | 99.26% | 99.55% |
| 12/7/2020 | SACRAMENTO | 14 | 64.29% | 71.43% | 71.43% | 71.43% |
| 12/7/2020 | SALT LAKE CITY | 8 | 62.50% | 87.50% | 87.50% | 87.50% |
| 12/7/2020 | SAN DIEGO | 13 | 46.15% | 46.15% | 61.54% | 69.23% |
| 12/7/2020 | SAN FRANCISCO | 19 | 89.47% | 89.47% | 89.47% | 89.47% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/7/2020 | SANTA ANA | 10 | 70.00% | 70.00% | 80.00% | 80.00% |
| 12/7/2020 | SEATTLE | 20 | 60.00% | 65.00% | 65.00% | 65.00% |
| 12/7/2020 | SIERRA COASTAL | 25 | 76.00% | 88.00% | 96.00% | 96.00% |
| 12/7/2020 | SOUTH FLORIDA | 11 | 72.73% | 90.91% | 90.91% | 90.91% |
| 12/7/2020 | SOUTH JERSEY | 22 | 50.00% | 59.09% | 59.09% | 63.64% |
| 12/7/2020 | SUNCOAST | 87 | 94.25% | 96.55% | 98.85% | 98.85% |
| 12/7/2020 | TENNESSEE | 654 | 98.17% | 98.78% | 99.39% | 99.39% |
| 12/7/2020 | TRIBORO | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/7/2020 | WESTCHESTER | 8 | 50.00% | 62.50% | 75.00% | 75.00% |
| 12/7/2020 | WESTERN NEW YORK | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/7/2020 | WESTERN PENNSYLVANIA | 13 | 69.23% | 69.23% | 76.92% | 76.92% |
| 12/8/2020 | ALABAMA | 12 | 66.67% | 91.67% | 91.67% | 91.67% |
| 12/8/2020 | ALASKA | 0 | N/A | N/A | N/A | N/A |
| 12/8/2020 | ALBANY | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | APPALACHIAN | 2 | 50.00% | 50.00% | 50.00% | 100.00% |
| 12/8/2020 | ARIZONA | 9 | 66.67% | 77.78% | 77.78% | 88.89% |
| 12/8/2020 | ARKANSAS | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | ATLANTA | 11742 | 46.38% | 99.26% | 99.51% | 99.51% |
| 12/8/2020 | BALTIMORE | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | BAY-VALLEY | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/8/2020 | CAPITAL | 17 | 58.82% | 88.24% | 88.24% | 88.24% |
| 12/8/2020 | CENTRAL ILLINOIS | 11 | 54.55% | 81.82% | 81.82% | 90.91% |
| 12/8/2020 | CENTRAL PENNSYLVANIA | 7 | 28.57% | 42.86% | 42.86% | 57.14% |
| 12/8/2020 | CENTRAL PLAINS | 7 | 57.14% | 85.71% | 85.71% | 100.00% |
| 12/8/2020 | CHICAGO | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/8/2020 | COLORADO/WYOMING | 11 | 36.36% | 63.64% | 63.64% | 81.82% |
| 12/8/2020 | CONNECTICUT VALLEY | 9 | 55.56% | 88.89% | 88.89% | 88.89% |
| 12/8/2020 | DAKOTAS | 10 | 60.00% | 90.00% | 90.00% | 90.00% |
| 12/8/2020 | DALLAS | 10 | 70.00% | 90.00% | 100.00% | 100.00% |
| 12/8/2020 | DETROIT | 6 | 16.67% | 16.67% | 33.33% | 33.33% |
| 12/8/2020 | FT WORTH | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/8/2020 | GATEWAY | 8 | 75.00% | 75.00% | 87.50% | 87.50% |
| 12/8/2020 | GREATER BOSTON | 16 | 68.75% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | GREATER INDIANA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/8/2020 | GREATER MICHIGAN | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | GREATER S CAROLINA | 16 | 43.75% | 93.75% | 93.75% | 93.75% |
| 12/8/2020 | GREENSBORO | 18 | 61.11% | 83.33% | 83.33% | 88.89% |
| 12/8/2020 | GULF ATLANTIC | 6399 | 93.00% | 99.70% | 99.83% | 99.83% |
| 12/8/2020 | HAWKEYE | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | HONOLULU | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | HOUSTON | 339 | 97.64% | 99.12% | 99.12% | 99.12% |
| 12/8/2020 | KENTUCKIANA | 6 | 0.00% | 66.67% | 83.33% | 83.33% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|---------:|--------|--------|--------|--------|
| 12/8/2020 | LAKELAND | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 12/8/2020 | LONG ISLAND | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 12/8/2020 | LOS ANGELES | 16 | 62.50% | 81.25% | 81.25% | 81.25% |
| 12/8/2020 | LOUISIANA | 9 | 66.67% | 77.78% | 77.78% | 88.89% |
| 12/8/2020 | MID-AMERICA | 5 | 40.00% | 60.00% | 100.00% | 100.00% |
| 12/8/2020 | MID-CAROLINAS | 10 | 60.00% | 70.00% | 70.00% | 70.00% |
| 12/8/2020 | MISSISSIPPI | 3 | 33.33% | 66.67% | 100.00% | 100.00% |
| 12/8/2020 | NEVADA SIERRA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/8/2020 | NEW YORK | 18 | 72.22% | 94.44% | 94.44% | 94.44% |
| 12/8/2020 | NORTHERN NEW ENGLAND | 9 | 66.67% | 77.78% | 77.78% | 88.89% |
| 12/8/2020 | NORTHERN NEW JERSEY | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/8/2020 | NORTHERN OHIO | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | NORTHERN VIRGINIA | 5 | 0.00% | 80.00% | 80.00% | 80.00% |
| 12/8/2020 | NORTHLAND | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/8/2020 | OHIO VALLEY | 2 | 0.00% | 50.00% | 100.00% | 100.00% |
| 12/8/2020 | OKLAHOMA | 5 | 20.00% | 80.00% | 80.00% | 100.00% |
| 12/8/2020 | PHILADELPHIA METROPO | 4 | 25.00% | 25.00% | 100.00% | 100.00% |
| 12/8/2020 | PORTLAND | 9 | 55.56% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | RICHMOND | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | RIO GRANDE | 1721 | 99.48% | 99.59% | 99.65% | 99.65% |
| 12/8/2020 | SACRAMENTO | 43 | 6.98% | 25.58% | 39.53% | 60.47% |
| 12/8/2020 | SALT LAKE CITY | 7 | 71.43% | 71.43% | 71.43% | 100.00% |
| 12/8/2020 | SAN DIEGO | 7 | 71.43% | 85.71% | 85.71% | 100.00% |
| 12/8/2020 | SAN FRANCISCO | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | SANTA ANA | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | SEATTLE | 9 | 66.67% | 88.89% | 88.89% | 88.89% |
| 12/8/2020 | SIERRA COASTAL | 13 | 76.92% | 76.92% | 76.92% | 84.62% |
| 12/8/2020 | SOUTH FLORIDA | 18 | 27.78% | 50.00% | 55.56% | 72.22% |
| 12/8/2020 | SOUTH JERSEY | 8 | 37.50% | 50.00% | 62.50% | 62.50% |
| 12/8/2020 | SUNCOAST | 82 | 75.61% | 98.78% | 98.78% | 98.78% |
| 12/8/2020 | TENNESSEE | 1418 | 98.94% | 99.65% | 99.65% | 99.65% |
| 12/8/2020 | TRIBORO | 5 | 20.00% | 40.00% | 40.00% | 60.00% |
| 12/8/2020 | WESTCHESTER | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | WESTERN NEW YORK | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | WESTERN PENNSYLVANIA | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | ALABAMA | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | ALASKA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | ALBANY | 16 | 75.00% | 75.00% | 87.50% | 100.00% |
| 12/9/2020 | APPALACHIAN | 3 | 33.33% | 33.33% | 66.67% | 66.67% |
| 12/9/2020 | ARIZONA | 10 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/9/2020 | ARKANSAS | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | ATLANTA | 13609 | 86.24% | 86.24% | 98.94% | 99.02% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|----------------------------------|-----------------------------------|------------------------------|-------------------------------|-------------------------------|
| 12/9/2020 | BALTIMORE | 10 | 40.00% | 40.00% | 70.00% | 90.00% |
| 12/9/2020 | BAY-VALLEY | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 12/9/2020 | CAPITAL | 23 | 52.17% | 78.26% | 100.00% | 100.00% |
| 12/9/2020 | CARIBBEAN | 0 | N/A | N/A | N/A | N/A |
| 12/9/2020 | CENTRAL ILLINOIS | 17 | 47.06% | 64.71% | 82.35% | 88.24% |
| 12/9/2020 | CENTRAL PENNSYLVANIA | 4 | 50.00% | 50.00% | 75.00% | 75.00% |
| 12/9/2020 | CENTRAL PLAINS | 6 | 50.00% | 83.33% | 83.33% | 83.33% |
| 12/9/2020 | COLORADO/WYOMING | 11 | 36.36% | 54.55% | 54.55% | 72.73% |
| 12/9/2020 | CONNECTICUT VALLEY | 17 | 70.59% | 70.59% | 100.00% | 100.00% |
| 12/9/2020 | DAKOTAS | 28 | 14.29% | 17.86% | 35.71% | 67.86% |
| 12/9/2020 | DALLAS | 70 | 97.14% | 98.57% | 98.57% | 98.57% |
| 12/9/2020 | DETROIT | 11 | 63.64% | 63.64% | 72.73% | 81.82% |
| 12/9/2020 | FT WORTH | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | GATEWAY | 18 | 77.78% | 83.33% | 94.44% | 94.44% |
| 12/9/2020 | GREATER BOSTON | 51 | 76.47% | 76.47% | 86.27% | 88.24% |
| 12/9/2020 | GREATER INDIANA | 4 | 50.00% | 50.00% | 75.00% | 75.00% |
| 12/9/2020 | GREATER MICHIGAN | 4 | 75.00% | 75.00% | 100.00% | 100.00% |
| 12/9/2020 | GREATER S CAROLINA | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | GREENSBORO | 16 | 56.25% | 62.50% | 93.75% | 93.75% |
| 12/9/2020 | GULF ATLANTIC | 8878 | 98.88% | 98.97% | 99.90% | 99.94% |
| 12/9/2020 | HAWKEYE | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | HONOLULU | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | HOUSTON | 317 | 88.96% | 89.59% | 89.91% | 89.91% |
| 12/9/2020 | KENTUCKIANA | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | LAKELAND | 9 | 55.56% | 55.56% | 66.67% | 66.67% |
| 12/9/2020 | LONG ISLAND | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 12/9/2020 | LOS ANGELES | 17 | 58.82% | 76.47% | 100.00% | 100.00% |
| 12/9/2020 | LOUISIANA | 11 | 54.55% | 54.55% | 81.82% | 81.82% |
| 12/9/2020 | MID-AMERICA | 10 | 70.00% | 70.00% | 90.00% | 90.00% |
| 12/9/2020 | MID-CAROLINAS | 9 | 77.78% | 77.78% | 77.78% | 88.89% |
| 12/9/2020 | MISSISSIPPI | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 12/9/2020 | NEVADA SIERRA | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/9/2020 | NEW YORK | 32 | 84.38% | 84.38% | 87.50% | 90.63% |
| 12/9/2020 | NORTHERN NEW ENGLAND | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 12/9/2020 | NORTHERN NEW JERSEY | 11 | 18.18% | 18.18% | 54.55% | 72.73% |
| 12/9/2020 | NORTHERN OHIO | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | NORTHERN VIRGINIA | 7 | 42.86% | 71.43% | 100.00% | 100.00% |
| 12/9/2020 | NORTHLAND | 10 | 70.00% | 70.00% | 70.00% | 70.00% |
| 12/9/2020 | OHIO VALLEY | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | OKLAHOMA | 1 | 0.00% | 0.00% | 100.00% | 100.00% |
| 12/9/2020 | PHILADELPHIA METROPO | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/9/2020 | PORTLAND | 7 | 57.14% | 85.71% | 85.71% | 85.71% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/9/2020 | RICHMOND | 7 | 14.29% | 42.86% | 100.00% | 100.00% |
| 12/9/2020 | RIO GRANDE | 1066 | 98.31% | 98.31% | 98.87% | 99.06% |
| 12/9/2020 | SACRAMENTO | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 12/9/2020 | SALT LAKE CITY | 5 | 40.00% | 80.00% | 100.00% | 100.00% |
| 12/9/2020 | SAN DIEGO | 16 | 68.75% | 81.25% | 93.75% | 93.75% |
| 12/9/2020 | SAN FRANCISCO | 9 | 55.56% | 55.56% | 77.78% | 77.78% |
| 12/9/2020 | SANTA ANA | 4 | 25.00% | 25.00% | 50.00% | 75.00% |
| 12/9/2020 | SEATTLE | 21 | 61.90% | 71.43% | 85.71% | 85.71% |
| 12/9/2020 | SIERRA COASTAL | 13 | 69.23% | 76.92% | 92.31% | 92.31% |
| 12/9/2020 | SOUTH FLORIDA | 6 | 16.67% | 50.00% | 50.00% | 66.67% |
| 12/9/2020 | SOUTH JERSEY | 11 | 54.55% | 54.55% | 72.73% | 72.73% |
| 12/9/2020 | SUNCOAST | 34 | 85.29% | 94.12% | 97.06% | 97.06% |
| 12/9/2020 | TENNESSEE | 1732 | 52.08% | 52.25% | 99.77% | 99.83% |
| 12/9/2020 | TRIBORO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/9/2020 | WESTCHESTER | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/9/2020 | WESTERN NEW YORK | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | WESTERN PENNSYLVANIA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/10/2020 | ALABAMA | 30 | 70.00% | 90.00% | 90.00% | 93.33% |
| 12/10/2020 | ALASKA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | ALBANY | 9 | 22.22% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | APPALACHIAN | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | ARIZONA | 26 | 57.69% | 61.54% | 76.92% | 80.77% |
| 12/10/2020 | ARKANSAS | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/10/2020 | ATLANTA | 12989 | 49.20% | 95.77% | 95.77% | 98.11% |
| 12/10/2020 | BALTIMORE | 12 | 66.67% | 83.33% | 83.33% | 100.00% |
| 12/10/2020 | BAY-VALLEY | 9 | 77.78% | 77.78% | 100.00% | 100.00% |
| 12/10/2020 | CAPITAL | 20 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | CENTRAL ILLINOIS | 19 | 68.42% | 73.68% | 78.95% | 84.21% |
| 12/10/2020 | CENTRAL PENNSYLVANIA | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | CENTRAL PLAINS | 5 | 60.00% | 60.00% | 80.00% | 80.00% |
| 12/10/2020 | CHICAGO | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/10/2020 | COLORADO/WYOMING | 24 | 66.67% | 70.83% | 75.00% | 75.00% |
| 12/10/2020 | CONNECTICUT VALLEY | 9 | 66.67% | 77.78% | 100.00% | 100.00% |
| 12/10/2020 | DAKOTAS | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 12/10/2020 | DALLAS | 24 | 87.50% | 87.50% | 91.67% | 95.83% |
| 12/10/2020 | DETROIT | 11 | 81.82% | 81.82% | 81.82% | 90.91% |
| 12/10/2020 | FT WORTH | 3 | 33.33% | 33.33% | 33.33% | 66.67% |
| 12/10/2020 | GATEWAY | 19 | 31.58% | 31.58% | 36.84% | 47.37% |
| 12/10/2020 | GREATER BOSTON | 24 | 70.83% | 83.33% | 91.67% | 91.67% |
| 12/10/2020 | GREATER INDIANA | 7 | 57.14% | 57.14% | 57.14% | 85.71% |
| 12/10/2020 | GREATER MICHIGAN | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/10/2020 | GREATER S CAROLINA | 29 | 75.86% | 93.10% | 93.10% | 96.55% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/10/2020 | GREENSBORO | 17 | 47.06% | 47.06% | 47.06% | 64.71% |
| 12/10/2020 | GULF ATLANTIC | 6104 | 92.84% | 99.21% | 99.21% | 99.93% |
| 12/10/2020 | HAWKEYE | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | HONOLULU | 6 | 83.33% | 83.33% | 83.33% | 100.00% |
| 12/10/2020 | HOUSTON | 121 | 85.12% | 85.12% | 85.12% | 85.12% |
| 12/10/2020 | KENTUCKIANA | 8 | 75.00% | 75.00% | 87.50% | 87.50% |
| 12/10/2020 | LAKELAND | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 12/10/2020 | LONG ISLAND | 12 | 58.33% | 58.33% | 58.33% | 83.33% |
| 12/10/2020 | LOS ANGELES | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 12/10/2020 | LOUISIANA | 13 | 92.31% | 92.31% | 92.31% | 92.31% |
| 12/10/2020 | MID-AMERICA | 19 | 52.63% | 52.63% | 63.16% | 73.68% |
| 12/10/2020 | MID-CAROLINAS | 11 | 54.55% | 81.82% | 81.82% | 81.82% |
| 12/10/2020 | MISSISSIPPI | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/10/2020 | NEVADA SIERRA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | NEW YORK | 30 | 93.33% | 96.67% | 96.67% | 100.00% |
| 12/10/2020 | NORTHERN NEW ENGLAND | 7 | 71.43% | 71.43% | 85.71% | 100.00% |
| 12/10/2020 | NORTHERN NEW JERSEY | 15 | 53.33% | 53.33% | 80.00% | 93.33% |
| 12/10/2020 | NORTHERN OHIO | 6 | 33.33% | 33.33% | 33.33% | 50.00% |
| 12/10/2020 | NORTHERN VIRGINIA | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | NORTHLAND | 8 | 37.50% | 62.50% | 62.50% | 62.50% |
| 12/10/2020 | OHIO VALLEY | 12 | 58.33% | 66.67% | 66.67% | 66.67% |
| 12/10/2020 | OKLAHOMA | 6 | 83.33% | 83.33% | 83.33% | 100.00% |
| 12/10/2020 | PHILADELPHIA METROPO | 5 | 20.00% | 20.00% | 60.00% | 60.00% |
| 12/10/2020 | PORTLAND | 8 | 62.50% | 75.00% | 75.00% | 87.50% |
| 12/10/2020 | RICHMOND | 15 | 46.67% | 53.33% | 53.33% | 86.67% |
| 12/10/2020 | RIO GRANDE | 654 | 98.17% | 98.17% | 98.17% | 98.47% |
| 12/10/2020 | SACRAMENTO | 15 | 53.33% | 60.00% | 60.00% | 73.33% |
| 12/10/2020 | SALT LAKE CITY | 16 | 43.75% | 43.75% | 43.75% | 100.00% |
| 12/10/2020 | SAN DIEGO | 25 | 40.00% | 44.00% | 48.00% | 68.00% |
| 12/10/2020 | SAN FRANCISCO | 19 | 63.16% | 68.42% | 68.42% | 89.47% |
| 12/10/2020 | SANTA ANA | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/10/2020 | SEATTLE | 18 | 72.22% | 72.22% | 77.78% | 83.33% |
| 12/10/2020 | SIERRA COASTAL | 24 | 95.83% | 95.83% | 95.83% | 100.00% |
| 12/10/2020 | SOUTH FLORIDA | 11 | 90.91% | 90.91% | 100.00% | 100.00% |
| 12/10/2020 | SOUTH JERSEY | 17 | 70.59% | 76.47% | 88.24% | 88.24% |
| 12/10/2020 | SUNCOAST | 46 | 80.43% | 82.61% | 89.13% | 91.30% |
| 12/10/2020 | TENNESSEE | 618 | 98.71% | 98.87% | 99.03% | 100.00% |
| 12/10/2020 | TRIBORO | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/10/2020 | WESTCHESTER | 2 | 50.00% | 50.00% | 50.00% | 100.00% |
| 12/10/2020 | WESTERN NEW YORK | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/10/2020 | WESTERN PENNSYLVANIA | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 12/11/2020 | ALABAMA | 25 | 72.00% | 84.00% | 88.00% | 88.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/11/2020 | ALASKA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | ALBANY | 12 | 91.67% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | APPALACHIAN | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | ARIZONA | 11 | 45.45% | 63.64% | 63.64% | 63.64% |
| 12/11/2020 | ARKANSAS | 5 | 80.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | ATLANTA | 15757 | 67.79% | 91.15% | 98.42% | 98.43% |
| 12/11/2020 | BALTIMORE | 13 | 92.31% | 92.31% | 92.31% | 92.31% |
| 12/11/2020 | BAY-VALLEY | 14 | 50.00% | 85.71% | 92.86% | 100.00% |
| 12/11/2020 | CAPITAL | 29 | 72.41% | 89.66% | 89.66% | 89.66% |
| 12/11/2020 | CARIBBEAN | 0 | N/A | N/A | N/A | N/A |
| 12/11/2020 | CENTRAL ILLINOIS | 33 | 72.73% | 78.79% | 81.82% | 81.82% |
| 12/11/2020 | CENTRAL PENNSYLVANIA | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/11/2020 | CENTRAL PLAINS | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | COLORADO/WYOMING | 21 | 47.62% | 57.14% | 57.14% | 85.71% |
| 12/11/2020 | CONNECTICUT VALLEY | 11 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | DAKOTAS | 9 | 33.33% | 44.44% | 44.44% | 88.89% |
| 12/11/2020 | DALLAS | 52 | 19.23% | 96.15% | 96.15% | 96.15% |
| 12/11/2020 | DETROIT | 6 | 50.00% | 66.67% | 83.33% | 83.33% |
| 12/11/2020 | FT WORTH | 7 | 28.57% | 28.57% | 28.57% | 28.57% |
| 12/11/2020 | GATEWAY | 12 | 58.33% | 75.00% | 75.00% | 75.00% |
| 12/11/2020 | GREATER BOSTON | 18 | 88.89% | 94.44% | 94.44% | 94.44% |
| 12/11/2020 | GREATER INDIANA | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/11/2020 | GREATER MICHIGAN | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 12/11/2020 | GREATER S CAROLINA | 24 | 41.67% | 62.50% | 95.83% | 95.83% |
| 12/11/2020 | GREENSBORO | 12 | 58.33% | 66.67% | 75.00% | 83.33% |
| 12/11/2020 | GULF ATLANTIC | 4111 | 92.73% | 97.35% | 99.76% | 99.76% |
| 12/11/2020 | HAWKEYE | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | HONOLULU | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | HOUSTON | 82 | 74.39% | 74.39% | 74.39% | 74.39% |
| 12/11/2020 | KENTUCKIANA | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/11/2020 | LAKELAND | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/11/2020 | LONG ISLAND | 9 | 44.44% | 44.44% | 44.44% | 44.44% |
| 12/11/2020 | LOS ANGELES | 12 | 25.00% | 25.00% | 33.33% | 41.67% |
| 12/11/2020 | LOUISIANA | 16 | 68.75% | 81.25% | 81.25% | 93.75% |
| 12/11/2020 | MID-AMERICA | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 12/11/2020 | MID-CAROLINAS | 14 | 42.86% | 71.43% | 78.57% | 78.57% |
| 12/11/2020 | MISSISSIPPI | 5 | 40.00% | 60.00% | 60.00% | 80.00% |
| 12/11/2020 | NEVADA SIERRA | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 12/11/2020 | NEW YORK | 38 | 89.47% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | NORTHERN NEW JERSEY | 20 | 65.00% | 90.00% | 95.00% | 95.00% |
| 12/11/2020 | NORTHERN OHIO | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 12/11/2020 | NORTHERN VIRGINIA | 14 | 78.57% | 85.71% | 92.86% | 100.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|------|----------|--------:|--------:|--------:|--------:|--------:|
| 12/11/2020 | NORTHLAND | 8 | 50.00% | 87.50% | 87.50% | 87.50% |
| 12/11/2020 | OHIO VALLEY | 13 | 61.54% | 61.54% | 76.92% | 84.62% |
| 12/11/2020 | OKLAHOMA | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | PHILADELPHIA METROPO | 5 | 40.00% | 60.00% | 100.00% | 100.00% |
| 12/11/2020 | PORTLAND | 10 | 50.00% | 90.00% | 90.00% | 90.00% |
| 12/11/2020 | RICHMOND | 9 | 88.89% | 88.89% | 100.00% | 100.00% |
| 12/11/2020 | RIO GRANDE | 517 | 96.52% | 97.68% | 98.45% | 98.45% |
| 12/11/2020 | SACRAMENTO | 12 | 66.67% | 75.00% | 91.67% | 91.67% |
| 12/11/2020 | SALT LAKE CITY | 9 | 55.56% | 66.67% | 66.67% | 66.67% |
| 12/11/2020 | SAN DIEGO | 7 | 57.14% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | SAN FRANCISCO | 24 | 87.50% | 95.83% | 95.83% | 95.83% |
| 12/11/2020 | SANTA ANA | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 12/11/2020 | SEATTLE | 13 | 38.46% | 76.92% | 76.92% | 76.92% |
| 12/11/2020 | SIERRA COASTAL | 22 | 77.27% | 81.82% | 81.82% | 81.82% |
| 12/11/2020 | SOUTH FLORIDA | 29 | 58.62% | 82.76% | 82.76% | 89.66% |
| 12/11/2020 | SOUTH JERSEY | 14 | 64.29% | 71.43% | 71.43% | 85.71% |
| 12/11/2020 | SUNCOAST | 37 | 56.76% | 78.38% | 78.38% | 83.78% |
| 12/11/2020 | TENNESSEE | 457 | 96.50% | 97.37% | 98.03% | 98.91% |
| 12/11/2020 | TRIBORO | 3 | 0.00% | 66.67% | 66.67% | 66.67% |
| 12/11/2020 | WESTCHESTER | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 12/11/2020 | WESTERN NEW YORK | 8 | 62.50% | 75.00% | 75.00% | 75.00% |
| 12/11/2020 | WESTERN PENNSYLVANIA | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/12/2020 | ALABAMA | 22 | 54.55% | 63.64% | 72.73% | 95.45% |
| 12/12/2020 | ALASKA | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/12/2020 | ALBANY | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/12/2020 | APPALACHIAN | 9 | 55.56% | 77.78% | 88.89% | 88.89% |
| 12/12/2020 | ARIZONA | 18 | 66.67% | 83.33% | 100.00% | 100.00% |
| 12/12/2020 | ARKANSAS | 2 | 0.00% | 50.00% | 100.00% | 100.00% |
| 12/12/2020 | ATLANTA | 10602 | 62.78% | 73.32% | 82.46% | 98.79% |
| 12/12/2020 | BALTIMORE | 12 | 50.00% | 83.33% | 83.33% | 83.33% |
| 12/12/2020 | BAY-VALLEY | 17 | 58.82% | 88.24% | 100.00% | 100.00% |
| 12/12/2020 | CAPITAL | 14 | 64.29% | 64.29% | 100.00% | 100.00% |
| 12/12/2020 | CARIBBEAN | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/12/2020 | CENTRAL ILLINOIS | 40 | 67.50% | 77.50% | 90.00% | 92.50% |
| 12/12/2020 | CENTRAL PENNSYLVANIA | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/12/2020 | CENTRAL PLAINS | 10 | 50.00% | 70.00% | 90.00% | 90.00% |
| 12/12/2020 | CHICAGO | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/12/2020 | COLORADO/WYOMING | 34 | 79.41% | 85.29% | 85.29% | 85.29% |
| 12/12/2020 | CONNECTICUT VALLEY | 15 | 33.33% | 40.00% | 80.00% | 80.00% |
| 12/12/2020 | DAKOTAS | 11 | 72.73% | 72.73% | 100.00% | 100.00% |
| 12/12/2020 | DALLAS | 15 | 53.33% | 86.67% | 100.00% | 100.00% |
| 12/12/2020 | DETROIT | 16 | 56.25% | 68.75% | 81.25% | 87.50% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/12/2020 | FT WORTH | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 12/12/2020 | GATEWAY | 17 | 64.71% | 64.71% | 76.47% | 76.47% |
| 12/12/2020 | GREATER BOSTON | 25 | 64.00% | 68.00% | 96.00% | 96.00% |
| 12/12/2020 | GREATER INDIANA | 11 | 63.64% | 90.91% | 100.00% | 100.00% |
| 12/12/2020 | GREATER MICHIGAN | 5 | 40.00% | 40.00% | 100.00% | 100.00% |
| 12/12/2020 | GREATER S CAROLINA | 22 | 59.09% | 90.91% | 100.00% | 100.00% |
| 12/12/2020 | GREENSBORO | 12 | 66.67% | 75.00% | 91.67% | 91.67% |
| 12/12/2020 | GULF ATLANTIC | 2998 | 96.10% | 98.13% | 99.50% | 99.83% |
| 12/12/2020 | HAWKEYE | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 12/12/2020 | HONOLULU | 11 | 18.18% | 45.45% | 45.45% | 90.91% |
| 12/12/2020 | HOUSTON | 83 | 75.90% | 78.31% | 79.52% | 79.52% |
| 12/12/2020 | KENTUCKIANA | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/12/2020 | LAKELAND | 9 | 0.00% | 44.44% | 77.78% | 77.78% |
| 12/12/2020 | LONG ISLAND | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/12/2020 | LOS ANGELES | 13 | 46.15% | 69.23% | 84.62% | 84.62% |
| 12/12/2020 | LOUISIANA | 17 | 70.59% | 94.12% | 94.12% | 94.12% |
| 12/12/2020 | MID-AMERICA | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/12/2020 | MID-CAROLINAS | 7 | 57.14% | 71.43% | 71.43% | 85.71% |
| 12/12/2020 | MISSISSIPPI | 5 | 20.00% | 100.00% | 100.00% | 100.00% |
| 12/12/2020 | NEVADA SIERRA | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/12/2020 | NEW YORK | 37 | 37.84% | 54.05% | 83.78% | 83.78% |
| 12/12/2020 | NORTHERN NEW ENGLAND | 12 | 50.00% | 58.33% | 91.67% | 100.00% |
| 12/12/2020 | NORTHERN NEW JERSEY | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 12/12/2020 | NORTHERN OHIO | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/12/2020 | NORTHERN VIRGINIA | 21 | 66.67% | 66.67% | 76.19% | 76.19% |
| 12/12/2020 | NORTHLAND | 10 | 90.00% | 90.00% | 100.00% | 100.00% |
| 12/12/2020 | OHIO VALLEY | 14 | 71.43% | 71.43% | 85.71% | 85.71% |
| 12/12/2020 | OKLAHOMA | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/12/2020 | PHILADELPHIA METROPO | 14 | 57.14% | 78.57% | 92.86% | 92.86% |
| 12/12/2020 | PORTLAND | 15 | 73.33% | 93.33% | 93.33% | 93.33% |
| 12/12/2020 | RICHMOND | 20 | 65.00% | 85.00% | 100.00% | 100.00% |
| 12/12/2020 | RIO GRANDE | 355 | 96.34% | 96.62% | 96.62% | 96.62% |
| 12/12/2020 | SACRAMENTO | 18 | 27.78% | 61.11% | 66.67% | 83.33% |
| 12/12/2020 | SALT LAKE CITY | 13 | 23.08% | 76.92% | 84.62% | 84.62% |
| 12/12/2020 | SAN DIEGO | 21 | 61.90% | 61.90% | 71.43% | 76.19% |
| 12/12/2020 | SAN FRANCISCO | 11 | 54.55% | 100.00% | 100.00% | 100.00% |
| 12/12/2020 | SANTA ANA | 12 | 25.00% | 66.67% | 66.67% | 66.67% |
| 12/12/2020 | SEATTLE | 30 | 43.33% | 73.33% | 83.33% | 83.33% |
| 12/12/2020 | SIERRA COASTAL | 16 | 62.50% | 62.50% | 75.00% | 75.00% |
| 12/12/2020 | SOUTH FLORIDA | 29 | 65.52% | 75.86% | 86.21% | 86.21% |
| 12/12/2020 | SOUTH JERSEY | 13 | 53.85% | 61.54% | 76.92% | 76.92% |
| 12/12/2020 | SUNCOAST | 37 | 45.95% | 72.97% | 97.30% | 97.30% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/12/2020 | TENNESSEE | 140 | 91.43% | 97.86% | 98.57% | 98.57% |
| 12/12/2020 | TRIBORO | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/12/2020 | WESTCHESTER | 10 | 40.00% | 90.00% | 90.00% | 90.00% |
| 12/12/2020 | WESTERN NEW YORK | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 12/12/2020 | WESTERN PENNSYLVANIA | 9 | 77.78% | 77.78% | 100.00% | 100.00% |
| 12/14/2020 | ALABAMA | 27 | 59.26% | 66.67% | 74.07% | 85.19% |
| 12/14/2020 | ALASKA | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/14/2020 | ALBANY | 28 | 85.71% | 89.29% | 92.86% | 92.86% |
| 12/14/2020 | APPALACHIAN | 8 | 75.00% | 100.00% | 100.00% | 100.00% |
| 12/14/2020 | ARIZONA | 24 | 62.50% | 62.50% | 91.67% | 95.83% |
| 12/14/2020 | ARKANSAS | 5 | 60.00% | 60.00% | 100.00% | 100.00% |
| 12/14/2020 | ATLANTA | 10010 | 72.10% | 90.43% | 93.12% | 96.80% |
| 12/14/2020 | BALTIMORE | 7 | 28.57% | 28.57% | 42.86% | 57.14% |
| 12/14/2020 | BAY-VALLEY | 33 | 84.85% | 90.91% | 90.91% | 93.94% |
| 12/14/2020 | CAPITAL | 21 | 76.19% | 85.71% | 90.48% | 95.24% |
| 12/14/2020 | CARIBBEAN | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 12/14/2020 | CENTRAL ILLINOIS | 35 | 62.86% | 82.86% | 82.86% | 85.71% |
| 12/14/2020 | CENTRAL PENNSYLVANIA | 18 | 61.11% | 77.78% | 83.33% | 88.89% |
| 12/14/2020 | CENTRAL PLAINS | 13 | 84.62% | 84.62% | 92.31% | 92.31% |
| 12/14/2020 | CHICAGO | 7 | 14.29% | 14.29% | 14.29% | 14.29% |
| 12/14/2020 | COLORADO/WYOMING | 27 | 48.15% | 77.78% | 85.19% | 88.89% |
| 12/14/2020 | CONNECTICUT VALLEY | 11 | 63.64% | 100.00% | 100.00% | 100.00% |
| 12/14/2020 | DAKOTAS | 14 | 64.29% | 71.43% | 100.00% | 100.00% |
| 12/14/2020 | DALLAS | 35 | 71.43% | 91.43% | 94.29% | 97.14% |
| 12/14/2020 | DETROIT | 43 | 74.42% | 88.37% | 93.02% | 93.02% |
| 12/14/2020 | FT WORTH | 6 | 33.33% | 50.00% | 66.67% | 66.67% |
| 12/14/2020 | GATEWAY | 11 | 36.36% | 63.64% | 63.64% | 63.64% |
| 12/14/2020 | GREATER BOSTON | 62 | 48.39% | 56.45% | 70.97% | 75.81% |
| 12/14/2020 | GREATER INDIANA | 13 | 38.46% | 69.23% | 84.62% | 92.31% |
| 12/14/2020 | GREATER MICHIGAN | 12 | 41.67% | 50.00% | 91.67% | 100.00% |
| 12/14/2020 | GREATER S CAROLINA | 81 | 64.20% | 71.60% | 76.54% | 85.19% |
| 12/14/2020 | GREENSBORO | 22 | 36.36% | 59.09% | 72.73% | 86.36% |
| 12/14/2020 | GULF ATLANTIC | 2699 | 96.33% | 98.48% | 98.89% | 98.96% |
| 12/14/2020 | HAWKEYE | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/14/2020 | HONOLULU | 12 | 41.67% | 50.00% | 66.67% | 66.67% |
| 12/14/2020 | HOUSTON | 46 | 58.70% | 63.04% | 63.04% | 67.39% |
| 12/14/2020 | KENTUCKIANA | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 12/14/2020 | LAKELAND | 16 | 81.25% | 81.25% | 81.25% | 81.25% |
| 12/14/2020 | LONG ISLAND | 13 | 15.38% | 38.46% | 61.54% | 76.92% |
| 12/14/2020 | LOS ANGELES | 36 | 63.89% | 66.67% | 83.33% | 88.89% |
| 12/14/2020 | LOUISIANA | 32 | 65.63% | 75.00% | 78.13% | 93.75% |
| 12/14/2020 | MID-AMERICA | 10 | 70.00% | 80.00% | 80.00% | 80.00% |

| Date | District | Measured Volume: Inbound Ballots | Processing Score: Inbound Ballots | 1 Extra Day: Inbound Ballots | 2 Extra Days: Inbound Ballots | 3 Extra Days: Inbound Ballots |
|---|---|---|---|---|---|---|
| 12/14/2020 | MID-CAROLINAS | 45 | 37.78% | 64.44% | 73.33% | 86.67% |
| 12/14/2020 | MISSISSIPPI | 7 | 71.43% | 85.71% | 100.00% | 100.00% |
| 12/14/2020 | NEVADA SIERRA | 19 | 57.89% | 68.42% | 89.47% | 94.74% |
| 12/14/2020 | NEW YORK | 109 | 77.06% | 92.66% | 97.25% | 97.25% |
| 12/14/2020 | NORTHERN NEW ENGLAND | 19 | 94.74% | 94.74% | 94.74% | 100.00% |
| 12/14/2020 | NORTHERN NEW JERSEY | 40 | 50.00% | 77.50% | 85.00% | 95.00% |
| 12/14/2020 | NORTHERN OHIO | 12 | 50.00% | 50.00% | 75.00% | 83.33% |
| 12/14/2020 | NORTHERN VIRGINIA | 26 | 88.46% | 88.46% | 88.46% | 92.31% |
| 12/14/2020 | NORTHLAND | 16 | 75.00% | 81.25% | 81.25% | 81.25% |
| 12/14/2020 | OHIO VALLEY | 13 | 61.54% | 69.23% | 69.23% | 84.62% |
| 12/14/2020 | OKLAHOMA | 6 | 33.33% | 66.67% | 83.33% | 100.00% |
| 12/14/2020 | PHILADELPHIA METROPO | 12 | 75.00% | 83.33% | 100.00% | 100.00% |
| 12/14/2020 | PORTLAND | 15 | 33.33% | 53.33% | 73.33% | 80.00% |
| 12/14/2020 | RICHMOND | 30 | 56.67% | 66.67% | 73.33% | 90.00% |
| 12/14/2020 | RIO GRANDE | 208 | 91.83% | 93.27% | 95.19% | 97.12% |
| 12/14/2020 | SACRAMENTO | 21 | 71.43% | 71.43% | 85.71% | 85.71% |
| 12/14/2020 | SALT LAKE CITY | 17 | 47.06% | 76.47% | 76.47% | 82.35% |
| 12/14/2020 | SAN DIEGO | 22 | 59.09% | 72.73% | 72.73% | 86.36% |
| 12/14/2020 | SAN FRANCISCO | 78 | 83.33% | 94.87% | 94.87% | 96.15% |
| 12/14/2020 | SANTA ANA | 20 | 45.00% | 80.00% | 80.00% | 95.00% |
| 12/14/2020 | SEATTLE | 37 | 45.95% | 75.68% | 86.49% | 89.19% |
| 12/14/2020 | SIERRA COASTAL | 33 | 84.85% | 90.91% | 93.94% | 93.94% |
| 12/14/2020 | SOUTH FLORIDA | 40 | 57.50% | 72.50% | 92.50% | 95.00% |
| 12/14/2020 | SOUTH JERSEY | 19 | 57.89% | 57.89% | 73.68% | 78.95% |
| 12/14/2020 | SUNCOAST | 82 | 62.20% | 74.39% | 86.59% | 97.56% |
| 12/14/2020 | TENNESSEE | 371 | 90.84% | 94.61% | 96.23% | 97.84% |
| 12/14/2020 | TRIBORO | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/14/2020 | WESTCHESTER | 29 | 20.69% | 37.93% | 51.72% | 96.55% |
| 12/14/2020 | WESTERN NEW YORK | 15 | 33.33% | 73.33% | 73.33% | 93.33% |
| 12/14/2020 | WESTERN PENNSYLVANIA | 13 | 53.85% | 76.92% | 100.00% | 100.00% |