| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 17326 | 84.89% | 95.35% | 98.71% | 98.92% |
| 10/24/2020 | Capital Metro | Baltimore | 10410 | 84.21% | 89.82% | 93.51% | 95.63% |
| 10/24/2020 | Capital Metro | Capital | 14949 | 92.98% | 97.24% | 98.20% | 98.44% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 11936 | 92.25% | 97.52% | 98.93% | 99.07% |
| 10/24/2020 | Capital Metro | Greensboro | 15753 | 83.59% | 89.67% | 96.57% | 96.77% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 11164 | 90.56% | 96.01% | 97.65% | 97.81% |
| 10/24/2020 | Capital Metro | Norther Virginia | 11774 | 91.55% | 95.32% | 96.81% | 96.98% |
| 10/24/2020 | Capital Metro | Richmond | 9994 | 92.46% | 97.16% | 98.67% | 98.74% |
| 10/24/2020 | Eastern | Appalachian | 1932 | 58.85% | 62.47% | 63.41% | 63.82% |
| 10/24/2020 | Eastern | Central Pennsylvania | 28341 | 78.46% | 90.50% | 98.91% | 99.36% |
| 10/24/2020 | Eastern | Kentuckiana | 734 | 37.60% | 49.86% | 52.86% | 53.95% |
| 10/24/2020 | Eastern | Norther Ohio | 35407 | 91.84% | 98.73% | 99.44% | 99.47% |
| 10/24/2020 | Eastern | Ohio Valley | 25323 | 95.08% | 98.68% | 99.36% | 99.40% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 18130 | 91.54% | 95.09% | 98.90% | 99.13% |
| 10/24/2020 | Eastern | South Jersey | 21337 | 95.54% | 97.48% | 98.22% | 98.70% |
| 10/24/2020 | Eastern | Tennessee | 3207 | 88.74% | 96.41% | 98.66% | 98.66% |
| 10/24/2020 | Eastern | Western New York | 10331 | 96.20% | 98.29% | 99.27% | 99.27% |
| 10/24/2020 | Eastern | Western Pennsylvania | 34027 | 98.08% | 99.17% | 99.72% | 99.73% |
| 10/24/2020 | Great Lakes | Central Illinois | 17965 | 89.89% | 94.03% | 96.85% | 98.99% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Great Lakes | Chicago | 11581 | 90.71% | 91.97% | 92.56% | 95.81% |
| 10/24/2020 | Great Lakes | Detroit | 5808 | 74.04% | 92.63% | 97.37% | 98.14% |
| 10/24/2020 | Great Lakes | Gateway | 9036 | 93.46% | 97.08% | 98.05% | 98.15% |
| 10/24/2020 | Great Lakes | Greater Indiana | 946 | 72.41% | 91.75% | 98.63% | 98.63% |
| 10/24/2020 | Great Lakes | Greater Michigan | 6128 | 91.66% | 96.88% | 97.99% | 98.01% |
| 10/24/2020 | Great Lakes | Lakeland | 1882 | 81.72% | 93.73% | 95.64% | 95.91% |
| 10/24/2020 | Northeast | Albany | 9972 | 95.19% | 98.44% | 99.22% | 99.27% |
| 10/24/2020 | Northeast | Caribbean | 9666 | 99.63% | 99.89% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Connecticut Valley | 12229 | 95.55% | 97.74% | 98.63% | 98.80% |
| 10/24/2020 | Northeast | Greater Boston | 40936 | 96.03% | 98.45% | 99.02% | 99.04% |
| 10/24/2020 | Northeast | Long Island | 14887 | 96.61% | 98.34% | 98.81% | 98.86% |
| 10/24/2020 | Northeast | New York | 7335 | 91.15% | 95.16% | 99.17% | 99.43% |
| 10/24/2020 | Northeast | Northern New England | 1472 | 76.56% | 94.16% | 99.18% | 99.18% |
| 10/24/2020 | Northeast | Northern New Jersey | 30562 | 96.50% | 97.68% | 98.05% | 98.11% |
| 10/24/2020 | Northeast | Triboro | 5766 | 83.09% | 85.76% | 86.58% | 86.68% |
| 10/24/2020 | Northeast | Westchester | 8540 | 92.76% | 95.94% | 97.31% | 97.45% |
| 10/24/2020 | Pacific | Bay-Valley | 58723 | 98.43% | 99.12% | 99.29% | 99.31% |
| 10/24/2020 | Pacific | Honolulu | 26639 | 97.22% | 98.96% | 99.17% | 99.25% |
| 10/24/2020 | Pacific | Los Angeles | 55426 | 98.59% | 99.16% | 99.38% | 99.38% |
| 10/24/2020 | Pacific | Sacramento | 58963 | 96.75% | 99.28% | 99.35% | 99.37% |
| 10/24/2020 | Pacific | San Diego | 90878 | 98.85% | 99.49% | 99.66% | 99.66% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|--------|--------|--------|--------|--------|
| 10/24/2020 | Pacific | San Francisco | 36288 | 98.32% | 99.17% | 99.45% | 99.47% |
| 10/24/2020 | Pacific | Santa Ana | 45989 | 99.01% | 99.61% | 99.75% | 99.76% |
| 10/24/2020 | Pacific | Sierra Coastal | 32414 | 98.49% | 99.35% | 99.58% | 99.59% |
| 10/24/2020 | Southern | Alabama | 620 | 65.65% | 92.26% | 96.61% | 96.61% |
| 10/24/2020 | Southern | Arkansas | 761 | 91.46% | 96.32% | 98.55% | 98.55% |
| 10/24/2020 | Southern | Dallas | 3105 | 94.59% | 97.81% | 98.58% | 98.65% |
| 10/24/2020 | Southern | Ft. Worth | 1887 | 90.04% | 94.70% | 96.08% | 96.13% |
| 10/24/2020 | Southern | Gulf Atlantic | 18637 | 90.82% | 96.32% | 98.69% | 98.79% |
| 10/24/2020 | Southern | Houston | 2696 | 84.64% | 89.50% | 91.58% | 91.73% |
| 10/24/2020 | Southern | Louisiana | 561 | 77.18% | 90.73% | 98.04% | 98.04% |
| 10/24/2020 | Southern | Mississippi | 469 | 85.50% | 95.10% | 98.51% | 98.51% |
| 10/24/2020 | Southern | Oklahoma | 385 | 75.32% | 91.69% | 97.40% | 97.40% |
| 10/24/2020 | Southern | Rio Grande | 3433 | 91.09% | 95.22% | 98.11% | 98.11% |
| 10/24/2020 | Southern | South Florida | 9778 | 92.91% | 96.32% | 98.65% | 98.66% |
| 10/24/2020 | Southern | Suncoast | 47873 | 96.63% | 98.55% | 99.25% | 99.26% |
| 10/24/2020 | Western | Alaska | 4101 | 79.59% | 88.03% | 89.32% | 89.61% |
| 10/24/2020 | Western | Arizona | 121164 | 97.56% | 99.35% | 99.48% | 99.53% |
| 10/24/2020 | Western | Central Plains | 7267 | 96.72% | 98.53% | 99.04% | 99.04% |
| 10/24/2020 | Western | Colorado/Wyoming | 20585 | 69.93% | 89.58% | 91.89% | 91.97% |
| 10/24/2020 | Western | Dakotas | 10696 | 96.23% | 99.09% | 99.70% | 99.70% |
| 10/24/2020 | Western | Hawkeye | 13338 | 95.25% | 98.03% | 98.49% | 98.53% |
| 10/24/2020 | Western | Mid-Americas | 8547 | 93.81% | 97.58% | 99.33% | 99.49% |
| 10/24/2020 | Western | Nevada Sierra | 24279 | 97.86% | 99.44% | 99.67% | 99.70% |
| 10/24/2020 | Western | Northland | 6158 | 97.30% | 99.40% | 99.71% | 99.71% |
| 10/24/2020 | Western | Portland | 98841 | 92.49% | 99.09% | 99.37% | 99.40% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Salt Lake City | 39855 | 98.78% | 99.54% | 99.75% | 99.81% |
| 10/24/2020 | Western Capital | Seattle | 97892 | 97.75% | 99.07% | 99.36% | 99.42% |
| 10/26/2020 | Metro Capital | Atlanta | 18003 | 89.44% | 94.66% | 97.46% | 98.51% |
| 10/26/2020 | Metro Capital | Baltimore | 18530 | 91.27% | 95.61% | 97.91% | 99.00% |
| 10/26/2020 | Metro Capital | Capital Greater S | 14799 | 93.21% | 97.13% | 98.89% | 99.24% |
| 10/26/2020 | Metro Capital | Carolina | 12565 | 87.10% | 93.55% | 96.93% | 98.30% |
| 10/26/2020 | Metro Capital | Greensboro | 17799 | 82.68% | 94.00% | 96.30% | 97.02% |
| 10/26/2020 | Metro Capital | Mid-Carolinas Norther | 11440 | 86.12% | 93.56% | 95.01% | 95.58% |
| 10/26/2020 | Metro Capital | Virginia | 19824 | 93.50% | 97.23% | 97.78% | 98.12% |
| 10/26/2020 | Metro | Richmond | 15749 | 91.18% | 96.08% | 97.58% | 98.21% |
| 10/26/2020 | Eastern | Appalachian | 3068 | 74.87% | 81.29% | 82.30% | 82.66% |
| 10/26/2020 | Eastern | Central Pennsylvania | 53221 | 78.76% | 92.10% | 99.30% | 99.49% |
| 10/26/2020 | Eastern | Kentuckiana | 914 | 64.55% | 71.99% | 74.40% | 76.59% |
| 10/26/2020 | Eastern | Norther Ohio | 45561 | 92.64% | 97.97% | 98.62% | 98.86% |
| 10/26/2020 | Eastern | Ohio Valley | 30985 | 94.80% | 98.56% | 99.12% | 99.41% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 48358 | 93.02% | 95.80% | 97.39% | 97.78% |
| 10/26/2020 | Eastern | South Jersey | 17529 | 90.87% | 94.47% | 95.73% | 96.37% |
| 10/26/2020 | Eastern | Tennessee | 8689 | 92.82% | 97.25% | 98.60% | 98.92% |
| 10/26/2020 | Eastern | Western New York | 15455 | 96.60% | 98.65% | 99.06% | 99.18% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Western Pennsylvania | 41673 | 97.26% | 98.87% | 99.33% | 99.43% |
| 10/26/2020 | Great Lakes | Central Illinois | 28932 | 94.36% | 97.63% | 98.45% | 98.77% |
| 10/26/2020 | Great Lakes | Chicago | 20125 | 87.63% | 93.06% | 94.26% | 94.81% |
| 10/26/2020 | Great Lakes | Detroit | 12471 | 73.60% | 93.03% | 96.85% | 98.09% |
| 10/26/2020 | Great Lakes | Gateway | 14957 | 93.17% | 95.74% | 96.96% | 97.25% |
| 10/26/2020 | Great Lakes | Greater Indiana | 3007 | 79.71% | 93.85% | 96.71% | 98.74% |
| 10/26/2020 | Great Lakes | Greater Michigan | 14134 | 87.31% | 96.88% | 98.34% | 98.57% |
| 10/26/2020 | Great Lakes | Lakeland | 3359 | 87.44% | 93.24% | 95.86% | 98.21% |
| 10/26/2020 | Northeast | Albany | 22560 | 96.32% | 98.70% | 99.26% | 99.43% |
| 10/26/2020 | Northeast | Caribbean | 4885 | 98.67% | 99.65% | 99.77% | 99.82% |
| 10/26/2020 | Northeast | Connecticut Valley | 30947 | 94.79% | 96.83% | 97.34% | 97.72% |
| 10/26/2020 | Northeast | Greater Boston | 74156 | 96.96% | 98.66% | 98.96% | 99.17% |
| 10/26/2020 | Northeast | Long Island | 19994 | 96.02% | 97.68% | 98.02% | 98.24% |
| 10/26/2020 | Northeast | New York | 50919 | 96.48% | 98.33% | 98.91% | 99.05% |
| 10/26/2020 | Northeast | Northern New England | 2476 | 84.41% | 92.89% | 96.81% | 99.23% |
| 10/26/2020 | Northeast | Northern New Jersey | 30027 | 96.76% | 98.05% | 98.31% | 98.46% |
| 10/26/2020 | Northeast | Triboro | 14114 | 89.12% | 91.12% | 91.85% | 92.04% |
| 10/26/2020 | Northeast | Westchester | 14707 | 94.53% | 97.42% | 97.89% | 98.09% |
| 10/26/2020 | Pacific | Bay-Valley | 49827 | 96.85% | 98.04% | 98.28% | 98.39% |
| 10/26/2020 | Pacific | Honolulu | 23761 | 94.72% | 97.46% | 97.84% | 97.88% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Pacific | Los Angeles | 42123 | 96.39% | 97.45% | 97.98% | 98.22% |
| 10/26/2020 | Pacific | Sacramento | 46634 | 97.07% | 97.92% | 98.09% | 98.14% |
| 10/26/2020 | Pacific | San Diego | 75555 | 98.07% | 99.29% | 99.57% | 99.64% |
| 10/26/2020 | Pacific | San Francisco | 36395 | 97.83% | 98.83% | 99.05% | 99.13% |
| 10/26/2020 | Pacific | Santa Ana | 35112 | 97.65% | 99.01% | 99.36% | 99.46% |
| 10/26/2020 | Pacific | Sierra Coastal | 34947 | 97.96% | 98.64% | 98.87% | 98.99% |
| 10/26/2020 | Southern | Alabama | 1302 | 74.19% | 92.63% | 97.24% | 98.16% |
| 10/26/2020 | Southern | Arkansas | 1292 | 91.95% | 97.21% | 98.45% | 99.61% |
| 10/26/2020 | Southern | Dallas | 3464 | 92.00% | 97.03% | 98.47% | 98.67% |
| 10/26/2020 | Southern | Ft. Worth | 2262 | 88.68% | 92.00% | 93.10% | 93.28% |
| 10/26/2020 | Southern | Gulf Atlantic | 17636 | 85.82% | 94.26% | 96.49% | 97.27% |
| 10/26/2020 | Southern | Houston | 10597 | 90.23% | 95.71% | 96.81% | 97.29% |
| 10/26/2020 | Southern | Louisiana | 1217 | 74.03% | 88.17% | 94.91% | 97.29% |
| 10/26/2020 | Southern | Mississippi | 679 | 73.93% | 86.89% | 95.29% | 98.09% |
| 10/26/2020 | Southern | Oklahoma | 761 | 77.92% | 91.59% | 95.80% | 98.29% |
| 10/26/2020 | Southern | Rio Grande | 4307 | 87.74% | 94.27% | 96.49% | 98.58% |
| 10/26/2020 | Southern | South Florida | 7051 | 90.40% | 96.21% | 98.03% | 98.67% |
| 10/26/2020 | Southern | Suncoast | 45685 | 94.38% | 96.93% | 97.78% | 98.24% |
| 10/26/2020 | Western | Alaska | 4347 | 82.54% | 89.90% | 92.48% | 92.71% |
| 10/26/2020 | Western | Arizona | 95035 | 97.90% | 99.10% | 99.47% | 99.62% |
| 10/26/2020 | Western | Central Plains | 9837 | 90.81% | 93.16% | 94.40% | 94.67% |
| 10/26/2020 | Western | Colorado/Wyoming | 31810 | 61.44% | 78.91% | 84.32% | 86.41% |
| 10/26/2020 | Western | Dakotas | 10329 | 94.98% | 97.88% | 98.65% | 98.96% |
| 10/26/2020 | Western | Hawkeye | 28064 | 97.57% | 98.63% | 99.05% | 99.14% |
| 10/26/2020 | Western | Mid-Americas | 10582 | 86.68% | 97.51% | 98.67% | 99.08% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Western | Nevada Sierra | 19328 | 87.15% | 89.31% | 89.80% | 89.98% |
| 10/26/2020 | Western | Northland | 5418 | 92.23% | 97.29% | 98.27% | 99.04% |
| 10/26/2020 | Western | Portland | 83834 | 97.24% | 98.49% | 99.03% | 99.23% |
| 10/26/2020 | Western | Salt Lake City | 36892 | 97.83% | 99.15% | 99.42% | 99.76% |
| 10/26/2020 | Western | Seattle | 80236 | 96.26% | 98.18% | 98.69% | 98.88% |
| 10/27/2020 | Capital Metro | Atlanta | 10334 | 39.68% | 97.78% | 98.72% | 99.20% |
| 10/27/2020 | Capital Metro | Baltimore | 6904 | 85.04% | 96.41% | 97.81% | 99.06% |
| 10/27/2020 | Capital Metro | Capital | 15659 | 88.95% | 98.72% | 99.00% | 99.36% |
| 10/27/2020 | Capital Metro | Greater S Carolina | 12357 | 79.98% | 97.97% | 98.80% | 99.26% |
| 10/27/2020 | Capital Metro | Greensboro | 15825 | 75.48% | 93.79% | 95.70% | 98.33% |
| 10/27/2020 | Capital Metro | Mid-Carolinas Norther | 13455 | 70.49% | 95.04% | 95.89% | 96.16% |
| 10/27/2020 | Capital Metro | Virginia | 2475 | 60.73% | 89.58% | 91.47% | 92.53% |
| 10/27/2020 | Metro | Richmond | 7019 | 82.56% | 97.31% | 98.09% | 98.59% |
| 10/27/2020 | Eastern | Appalachian | 1005 | 49.35% | 81.39% | 86.87% | 89.75% |
| 10/27/2020 | Eastern | Central Pennsylvania | 15328 | 56.14% | 95.72% | 97.88% | 99.20% |
| 10/27/2020 | Eastern | Kentuckiana | 367 | 55.59% | 82.56% | 86.65% | 87.74% |
| 10/27/2020 | Eastern | Norther Ohio | 34973 | 91.43% | 98.95% | 99.30% | 99.35% |
| 10/27/2020 | Eastern | Ohio Valley | 29215 | 94.81% | 98.14% | 99.61% | 99.68% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 29479 | 96.06% | 98.66% | 99.18% | 99.65% |
| 10/27/2020 | Eastern | South Jersey | 29790 | 96.71% | 99.12% | 99.24% | 99.35% |
| 10/27/2020 | Eastern | Tennessee | 6287 | 91.97% | 98.66% | 99.20% | 99.55% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Eastern | Western New York | 17058 | 98.19% | 99.51% | 99.60% | 99.63% |
| 10/27/2020 | Eastern | Western Pennsylvania | 43579 | 97.25% | 99.58% | 99.67% | 99.89% |
| 10/27/2020 | Great Lakes | Central Illinois | 18763 | 85.01% | 93.71% | 96.75% | 99.23% |
| 10/27/2020 | Great Lakes | Chicago | 15527 | 90.04% | 92.99% | 93.41% | 93.59% |
| 10/27/2020 | Great Lakes | Detroit | 4983 | 48.59% | 93.48% | 97.33% | 98.03% |
| 10/27/2020 | Great Lakes | Gateway | 2594 | 79.99% | 95.22% | 96.68% | 97.38% |
| 10/27/2020 | Great Lakes | Greater Indiana | 903 | 40.64% | 91.03% | 94.80% | 98.34% |
| 10/27/2020 | Great Lakes | Greater Michigan | 3784 | 54.99% | 96.46% | 97.99% | 98.65% |
| 10/27/2020 | Great Lakes | Lakeland | 729 | 52.54% | 79.97% | 83.13% | 85.46% |
| 10/27/2020 | Northeast | Albany | 3825 | 82.33% | 97.80% | 98.25% | 98.51% |
| 10/27/2020 | Northeast | Caribbean | 10197 | 99.57% | 99.87% | 99.93% | 99.97% |
| 10/27/2020 | Northeast | Connecticut Valley | 2061 | 75.25% | 94.03% | 95.88% | 96.51% |
| 10/27/2020 | Northeast | Greater Boston | 24867 | 93.70% | 99.28% | 99.55% | 99.63% |
| 10/27/2020 | Northeast | Long Island | 14679 | 97.16% | 98.53% | 98.67% | 98.73% |
| 10/27/2020 | Northeast | New York | 25902 | 94.95% | 98.89% | 99.24% | 99.34% |
| 10/27/2020 | Northeast | Northern New England | 525 | 54.29% | 91.81% | 95.05% | 97.33% |
| 10/27/2020 | Northeast | Northern New Jersey | 45975 | 97.51% | 99.37% | 99.42% | 99.49% |
| 10/27/2020 | Northeast | Triboro | 14823 | 95.52% | 96.51% | 96.63% | 96.64% |
| 10/27/2020 | Northeast | Westchester | 2090 | 70.43% | 93.64% | 94.26% | 94.31% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Bay-Valley | 102039 | 99.08% | 99.60% | 99.64% | 99.64% |
| 10/27/2020 | Pacific | Honolulu | 29229 | 96.42% | 99.67% | 99.79% | 99.84% |
| 10/27/2020 | Pacific | Los Angeles | 83707 | 99.22% | 99.61% | 99.67% | 99.70% |
| 10/27/2020 | Pacific | Sacramento | 84951 | 97.93% | 98.92% | 98.94% | 98.98% |
| 10/27/2020 | Pacific | San Diego | 155989 | 99.12% | 99.82% | 99.90% | 99.92% |
| 10/27/2020 | Pacific | San Francisco | 68131 | 99.33% | 99.72% | 99.77% | 99.79% |
| 10/27/2020 | Pacific | Santa Ana | 65496 | 99.14% | 99.70% | 99.75% | 99.76% |
| 10/27/2020 | Pacific | Sierra Coastal | 54305 | 98.72% | 99.43% | 99.46% | 99.49% |
| 10/27/2020 | Southern | Alabama | 529 | 50.85% | 89.79% | 95.46% | 97.35% |
| 10/27/2020 | Southern | Arkansas | 258 | 65.89% | 92.25% | 94.96% | 95.35% |
| 10/27/2020 | Southern | Dallas | 2032 | 85.19% | 97.19% | 98.38% | 99.02% |
| 10/27/2020 | Southern | Ft. Worth | 715 | 73.71% | 89.23% | 91.19% | 92.45% |
| 10/27/2020 | Southern | Gulf Atlantic | 16077 | 84.80% | 97.85% | 98.76% | 99.14% |
| 10/27/2020 | Southern | Houston | 1636 | 74.94% | 91.01% | 92.05% | 93.40% |
| 10/27/2020 | Southern | Louisiana | 462 | 63.42% | 93.29% | 95.45% | 97.19% |
| 10/27/2020 | Southern | Mississippi | 640 | 83.75% | 98.13% | 98.44% | 99.06% |
| 10/27/2020 | Southern | Oklahoma | 352 | 60.23% | 87.78% | 91.76% | 98.30% |
| 10/27/2020 | Southern | Rio Grande | 3186 | 84.46% | 96.52% | 98.09% | 98.84% |
| 10/27/2020 | Southern | South Florida | 11021 | 94.50% | 98.81% | 99.12% | 99.34% |
| 10/27/2020 | Southern | Suncoast | 62472 | 97.13% | 99.20% | 99.49% | 99.63% |
| 10/27/2020 | Western | Alaska | 3542 | 81.23% | 93.73% | 94.97% | 95.17% |
| 10/27/2020 | Western | Arizona | 166629 | 98.35% | 99.74% | 99.80% | 99.86% |
| 10/27/2020 | Western | Central Plains | 8074 | 95.62% | 98.54% | 98.72% | 98.98% |
| 10/27/2020 | Western | Colorado/Wyoming | 28371 | 77.12% | 90.99% | 93.32% | 95.40% |
| 10/27/2020 | Western | Dakotas | 11655 | 92.66% | 99.26% | 99.50% | 99.71% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Hawkeye | 20590 | 97.70% | 99.04% | 99.18% | 99.25% |
| 10/27/2020 | Western | Mid-Americas | 9768 | 95.01% | 99.21% | 99.57% | 99.73% |
| 10/27/2020 | Western | Nevada Sierra | 30872 | 97.69% | 99.47% | 99.67% | 99.71% |
| 10/27/2020 | Western | Northland | 6702 | 95.48% | 99.19% | 99.42% | 99.63% |
| 10/27/2020 | Western | Portland | 102002 | 97.79% | 99.68% | 99.84% | 99.91% |
| 10/27/2020 | Western | Salt Lake City | 61570 | 88.99% | 99.69% | 99.80% | 99.92% |
| 10/27/2020 | Western | Seattle | 136523 | 98.09% | 99.65% | 99.74% | 99.77% |
| 10/28/2020 | Capital Metro | Atlanta | 18106 | 94.97% | 96.49% | 98.98% | 99.24% |
| 10/28/2020 | Capital Metro | Baltimore | 16859 | 94.19% | 94.80% | 96.75% | 99.42% |
| 10/28/2020 | Capital Metro | Capital Greater S | 17369 | 96.44% | 96.99% | 99.03% | 99.36% |
| 10/28/2020 | Capital Metro | Carolina | 13029 | 91.10% | 92.42% | 97.87% | 98.32% |
| 10/28/2020 | Capital Metro | Greensboro | 22923 | 90.90% | 91.63% | 96.46% | 97.18% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 15512 | 90.07% | 91.21% | 97.11% | 97.52% |
| 10/28/2020 | Capital Metro | Norther Virginia | 16389 | 97.03% | 97.94% | 98.82% | 98.93% |
| 10/28/2020 | Metro | Richmond | 16091 | 96.91% | 97.68% | 99.04% | 99.24% |
| 10/28/2020 | Eastern | Appalachian | 1943 | 88.78% | 89.29% | 93.82% | 93.88% |
| 10/28/2020 | Eastern | Central Pennsylvania | 37815 | 83.25% | 83.76% | 98.90% | 99.44% |
| 10/28/2020 | Eastern | Kentuckiana | 492 | 59.96% | 64.84% | 83.74% | 84.96% |
| 10/28/2020 | Eastern | Norther Ohio | 46265 | 97.63% | 97.98% | 99.31% | 99.36% |
| 10/28/2020 | Eastern | Ohio Valley | 27915 | 97.97% | 98.34% | 99.55% | 99.79% |
| 10/28/2020 | Eastern | Philadelphia Metropo | 48458 | 96.70% | 97.04% | 98.91% | 99.37% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | South Jersey | 26582 | 97.45% | 97.75% | 98.29% | 98.42% |
| 10/28/2020 | Eastern | Tennessee | 5601 | 94.09% | 96.27% | 99.18% | 99.41% |
| 10/28/2020 | Eastern | Western New York | 16348 | 98.53% | 99.25% | 99.68% | 99.72% |
| 10/28/2020 | Eastern | Western Pennsylvania | 41148 | 98.52% | 98.95% | 99.80% | 99.90% |
| 10/28/2020 | Great Lakes | Central Illinois | 31264 | 96.12% | 97.51% | 99.09% | 99.25% |
| 10/28/2020 | Great Lakes | Chicago | 20431 | 95.89% | 96.09% | 97.18% | 97.28% |
| 10/28/2020 | Great Lakes | Detroit | 6998 | 78.92% | 81.91% | 95.46% | 98.27% |
| 10/28/2020 | Great Lakes | Gateway | 11603 | 95.67% | 96.59% | 98.47% | 98.57% |
| 10/28/2020 | Great Lakes | Greater Indiana | 1554 | 86.16% | 91.12% | 96.98% | 98.33% |
| 10/28/2020 | Great Lakes | Greater Michigan | 7955 | 95.50% | 97.06% | 99.01% | 99.16% |
| 10/28/2020 | Great Lakes | Lakeland | 2162 | 92.83% | 94.54% | 96.48% | 96.76% |
| 10/28/2020 | Northeast | Albany | 22833 | 98.31% | 98.62% | 99.30% | 99.44% |
| 10/28/2020 | Northeast | Caribbean | 7612 | 99.50% | 99.57% | 99.75% | 99.79% |
| 10/28/2020 | Northeast | Connecticut Valley | 13825 | 98.12% | 98.37% | 99.00% | 99.09% |
| 10/28/2020 | Northeast | Greater Boston | 66087 | 97.73% | 98.26% | 99.53% | 99.62% |
| 10/28/2020 | Northeast | Long Island | 24042 | 99.00% | 99.15% | 99.45% | 99.48% |
| 10/28/2020 | Northeast | New York | 24941 | 97.36% | 98.16% | 99.04% | 99.27% |
| 10/28/2020 | Northeast | Northern New England | 955 | 82.41% | 87.64% | 96.44% | 96.96% |
| 10/28/2020 | Northeast | Northern New Jersey | 43220 | 97.28% | 97.39% | 97.98% | 98.05% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Northeast | Triboro | 13780 | 88.13% | 88.42% | 88.62% | 88.66% |
| 10/28/2020 | Northeast | Westchester | 17291 | 97.89% | 98.14% | 98.61% | 98.65% |
| 10/28/2020 | Pacific | Bay-Valley | 83494 | 99.19% | 99.34% | 99.48% | 99.52% |
| 10/28/2020 | Pacific | Honolulu | 39222 | 98.96% | 99.23% | 99.72% | 99.80% |
| 10/28/2020 | Pacific | Los Angeles | 67519 | 98.87% | 99.14% | 99.37% | 99.40% |
| 10/28/2020 | Pacific | Sacramento | 70085 | 99.33% | 99.48% | 99.62% | 99.64% |
| 10/28/2020 | Pacific | San Diego | 134602 | 99.32% | 99.55% | 99.81% | 99.85% |
| 10/28/2020 | Pacific | San Francisco | 49667 | 98.90% | 99.34% | 99.58% | 99.61% |
| 10/28/2020 | Pacific | Santa Ana | 60225 | 99.66% | 99.76% | 99.87% | 99.90% |
| 10/28/2020 | Pacific | Sierra Coastal | 47123 | 98.83% | 99.05% | 99.27% | 99.30% |
| 10/28/2020 | Southern | Alabama | 626 | 71.09% | 75.88% | 93.93% | 95.85% |
| 10/28/2020 | Southern | Arkansas | 864 | 94.68% | 96.06% | 98.61% | 98.73% |
| 10/28/2020 | Southern | Dallas | 3017 | 93.87% | 96.85% | 99.04% | 99.20% |
| 10/28/2020 | Southern | Ft. Worth | 1677 | 95.11% | 96.12% | 96.78% | 96.84% |
| 10/28/2020 | Southern | Gulf Atlantic | 19719 | 93.99% | 94.77% | 99.08% | 99.31% |
| 10/28/2020 | Southern | Houston | 7144 | 95.04% | 96.01% | 97.12% | 97.19% |
| 10/28/2020 | Southern | Louisiana | 430 | 65.35% | 74.88% | 91.40% | 96.98% |
| 10/28/2020 | Southern | Mississippi | 540 | 91.48% | 93.70% | 98.15% | 99.07% |
| 10/28/2020 | Southern | Oklahoma | 153 | 62.75% | 79.08% | 94.77% | 98.69% |
| 10/28/2020 | Southern | Rio Grande | 3709 | 91.64% | 94.31% | 98.41% | 98.89% |
| 10/28/2020 | Southern | South Florida | 9161 | 94.97% | 96.33% | 98.65% | 99.08% |
| 10/28/2020 | Southern | Suncoast | 51567 | 96.43% | 97.09% | 99.32% | 99.45% |
| 10/28/2020 | Western | Alaska | 4966 | 93.76% | 96.34% | 98.79% | 99.05% |
| 10/28/2020 | Western | Arizona | 159567 | 98.07% | 98.36% | 98.71% | 98.78% |
| 10/28/2020 | Western | Central Plains | 7607 | 96.49% | 97.23% | 98.00% | 98.19% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Western | Colorado/Wyoming | 20075 | 78.73% | 81.18% | 88.12% | 89.74% |
| 10/28/2020 | Western | Dakotas | 10662 | 96.60% | 97.77% | 99.59% | 99.75% |
| 10/28/2020 | Western | Hawkeye | 19851 | 98.48% | 98.84% | 99.26% | 99.30% |
| 10/28/2020 | Western | Mid-Americas | 9349 | 95.63% | 97.22% | 99.11% | 99.38% |
| 10/28/2020 | Western | Nevada Sierra | 25584 | 98.03% | 98.54% | 99.30% | 99.39% |
| 10/28/2020 | Western | Northland | 5279 | 97.08% | 97.90% | 99.19% | 99.79% |
| 10/28/2020 | Western | Portland | 94199 | 98.12% | 98.31% | 99.79% | 99.85% |
| 10/28/2020 | Western | Salt Lake City | 55210 | 98.09% | 98.65% | 99.79% | 99.86% |
| 10/28/2020 | Western | Seattle | 101347 | 98.25% | 99.17% | 99.71% | 99.78% |
| 10/29/2020 | Metro Capital | Atlanta | 15279 | 93.10% | 94.59% | 95.20% | 96.52% |
| 10/29/2020 | Metro Capital | Baltimore | 18035 | 95.64% | 98.20% | 98.72% | 99.47% |
| 10/29/2020 | Metro Capital | Capital | 13982 | 94.94% | 98.10% | 98.58% | 99.13% |
| 10/29/2020 | Metro Capital | Greater S Carolina | 13086 | 77.46% | 95.23% | 96.29% | 98.33% |
| 10/29/2020 | Metro Capital | Greensboro | 18594 | 89.13% | 95.28% | 95.92% | 97.44% |
| 10/29/2020 | Metro Capital | Mid-Carolinas | 14054 | 84.35% | 95.30% | 96.04% | 97.60% |
| 10/29/2020 | Metro Capital | Norther Virginia | 13424 | 95.14% | 96.75% | 97.15% | 97.91% |
| 10/29/2020 | Metro | Richmond | 14004 | 93.69% | 97.99% | 98.58% | 98.86% |
| 10/29/2020 | Eastern | Appalachian | 1847 | 89.50% | 93.99% | 94.86% | 96.05% |
| 10/29/2020 | Eastern | Central Pennsylvania | 40276 | 69.17% | 96.93% | 97.19% | 99.51% |
| 10/29/2020 | Eastern | Kentuckiana | 678 | 83.48% | 83.78% | 87.76% | 90.27% |
| 10/29/2020 | Eastern | Norther Ohio | 29999 | 86.10% | 98.35% | 98.45% | 98.70% |
| 10/29/2020 | Eastern | Ohio Valley | 25222 | 95.50% | 98.06% | 98.45% | 98.81% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Eastern | Philadelphia Metropo | 25599 | 90.92% | 95.49% | 96.21% | 98.51% |
| 10/29/2020 | Eastern | South Jersey | 21465 | 95.44% | 97.15% | 97.35% | 98.21% |
| 10/29/2020 | Eastern | Tennessee | 5064 | 96.43% | 97.14% | 98.06% | 98.82% |
| 10/29/2020 | Eastern | Western New York | 14288 | 96.68% | 97.93% | 99.01% | 99.16% |
| 10/29/2020 | Eastern | Western Pennsylvania | 27804 | 97.25% | 99.16% | 99.33% | 99.52% |
| 10/29/2020 | Great Lakes | Central Illinois | 28455 | 96.84% | 97.77% | 98.38% | 99.03% |
| 10/29/2020 | Great Lakes | Chicago | 21512 | 95.27% | 96.57% | 96.75% | 96.92% |
| 10/29/2020 | Great Lakes | Detroit | 7998 | 76.21% | 91.74% | 93.52% | 98.36% |
| 10/29/2020 | Great Lakes | Gateway | 7860 | 93.19% | 95.94% | 96.32% | 96.88% |
| 10/29/2020 | Great Lakes | Greater Indiana | 1502 | 83.22% | 87.95% | 94.21% | 98.87% |
| 10/29/2020 | Great Lakes | Greater Michigan | 7118 | 89.18% | 95.46% | 96.73% | 97.53% |
| 10/29/2020 | Great Lakes | Lakeland | 2032 | 93.70% | 95.62% | 97.49% | 98.23% |
| 10/29/2020 | Northeast | Albany | 15355 | 96.89% | 99.18% | 99.39% | 99.51% |
| 10/29/2020 | Northeast | Caribbean | 5002 | 99.78% | 99.78% | 99.82% | 99.92% |
| 10/29/2020 | Northeast | Connecticut Valley | 10404 | 95.49% | 97.98% | 98.43% | 98.78% |
| 10/29/2020 | Northeast | Greater Boston | 30091 | 92.46% | 97.90% | 98.58% | 98.84% |
| 10/29/2020 | Northeast | Long Island | 18101 | 97.00% | 98.40% | 98.88% | 99.01% |
| 10/29/2020 | Northeast | New York | 30146 | 97.08% | 98.68% | 98.81% | 99.24% |
| 10/29/2020 | Northeast | Northern New England | 969 | 80.70% | 91.43% | 94.01% | 98.97% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Northeast | Northern New Jersey | 34709 | 97.54% | 98.64% | 98.72% | 98.90% |
| 10/29/2020 | Northeast | Triboro | 12645 | 92.34% | 94.03% | 94.11% | 94.25% |
| 10/29/2020 | Northeast | Westchester | 12784 | 95.92% | 97.93% | 98.25% | 98.62% |
| 10/29/2020 | Pacific | Bay-Valley | 65837 | 98.46% | 98.74% | 98.94% | 99.09% |
| 10/29/2020 | Pacific | Honolulu | 18738 | 91.47% | 93.41% | 94.90% | 99.64% |
| 10/29/2020 | Pacific | Los Angeles | 57612 | 98.35% | 99.01% | 99.08% | 99.26% |
| 10/29/2020 | Pacific | Sacramento | 56117 | 98.55% | 98.84% | 98.96% | 99.03% |
| 10/29/2020 | Pacific | San Diego | 94495 | 99.32% | 99.44% | 99.62% | 99.73% |
| 10/29/2020 | Pacific | San Francisco | 40309 | 98.88% | 99.05% | 99.22% | 99.39% |
| 10/29/2020 | Pacific | Santa Ana | 49422 | 98.58% | 99.61% | 99.78% | 99.85% |
| 10/29/2020 | Pacific | Sierra Coastal | 41127 | 98.56% | 99.04% | 99.17% | 99.28% |
| 10/29/2020 | Southern | Alabama | 860 | 88.95% | 90.35% | 92.91% | 95.47% |
| 10/29/2020 | Southern | Arkansas | 991 | 97.68% | 98.28% | 98.89% | 98.99% |
| 10/29/2020 | Southern | Dallas | 3395 | 95.32% | 95.79% | 97.73% | 98.41% |
| 10/29/2020 | Southern | Ft. Worth | 1616 | 94.37% | 95.05% | 95.30% | 96.23% |
| 10/29/2020 | Southern | Gulf Atlantic | 15180 | 95.80% | 97.21% | 98.35% | 99.26% |
| 10/29/2020 | Southern | Houston | 8962 | 96.33% | 96.90% | 97.19% | 97.68% |
| 10/29/2020 | Southern | Louisiana | 830 | 92.65% | 93.37% | 95.30% | 97.71% |
| 10/29/2020 | Southern | Mississippi | 353 | 93.20% | 94.05% | 97.45% | 98.58% |
| 10/29/2020 | Southern | Oklahoma | 370 | 80.27% | 83.24% | 88.11% | 93.24% |
| 10/29/2020 | Southern | Rio Grande | 3220 | 94.16% | 94.91% | 96.06% | 97.48% |
| 10/29/2020 | Southern | South Florida | 6597 | 96.09% | 96.74% | 97.45% | 98.67% |
| 10/29/2020 | Southern | Suncoast | 35651 | 97.94% | 98.27% | 98.72% | 99.10% |
| 10/29/2020 | Western | Alaska | 3719 | 83.11% | 84.57% | 86.31% | 95.81% |
| 10/29/2020 | Western | Arizona | 62925 | 98.43% | 98.63% | 99.00% | 99.33% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Western | Central Plains | 7383 | 93.89% | 96.09% | 96.57% | 97.45% |
| 10/29/2020 | Western | Colorado/Wyoming | 15284 | 69.86% | 74.65% | 78.06% | 86.21% |
| 10/29/2020 | Western | Dakotas | 7943 | 97.53% | 98.00% | 98.74% | 99.32% |
| 10/29/2020 | Western | Hawkeye | 16520 | 97.65% | 98.64% | 98.83% | 99.06% |
| 10/29/2020 | Western | Mid-Americas | 7151 | 95.05% | 97.45% | 97.94% | 98.97% |
| 10/29/2020 | Western | Nevada Sierra | 24114 | 98.15% | 99.17% | 99.42% | 99.59% |
| 10/29/2020 | Western | Northland | 5184 | 84.10% | 90.53% | 90.88% | 99.42% |
| 10/29/2020 | Western | Portland | 45799 | 97.46% | 98.55% | 98.93% | 99.05% |
| 10/29/2020 | Western | Salt Lake City | 42678 | 97.61% | 99.16% | 99.40% | 99.74% |
| 10/29/2020 | Western | Seattle | 77279 | 98.11% | 98.93% | 99.26% | 99.39% |
| 10/30/2020 | Metro Capital | Atlanta | 8218 | 78.23% | 93.25% | 94.03% | 94.50% |
| 10/30/2020 | Metro Capital | Baltimore | 12489 | 90.82% | 95.62% | 97.14% | 97.46% |
| 10/30/2020 | Metro Capital | Capital | 12218 | 92.52% | 97.55% | 98.13% | 98.24% |
| 10/30/2020 | Metro Capital | Greater S Carolina | 9098 | 82.08% | 92.77% | 95.80% | 96.14% |
| 10/30/2020 | Metro Capital | Greensboro | 12990 | 80.80% | 90.67% | 95.00% | 95.29% |
| 10/30/2020 | Metro Capital | Mid-Carolinas | 9904 | 77.29% | 91.65% | 96.22% | 96.55% |
| 10/30/2020 | Metro Capital | Norther Virginia | 13639 | 91.77% | 95.92% | 96.27% | 96.41% |
| 10/30/2020 | Metro | Richmond | 12616 | 90.87% | 97.73% | 98.68% | 98.84% |
| 10/30/2020 | Eastern | Appalachian | 1484 | 89.82% | 95.62% | 96.02% | 96.36% |
| 10/30/2020 | Eastern | Central Pennsylvania | 21591 | 64.02% | 93.54% | 97.49% | 97.82% |
| 10/30/2020 | Eastern | Kentuckiana | 549 | 71.58% | 86.52% | 86.52% | 87.61% |
| 10/30/2020 | Eastern | Norther Ohio | 27338 | 94.97% | 98.01% | 98.78% | 98.85% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | Ohio Valley | 20696 | 93.73% | 98.32% | 99.00% | 99.09% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 15216 | 86.89% | 95.18% | 98.06% | 98.30% |
| 10/30/2020 | Eastern | South Jersey | 14778 | 92.50% | 95.14% | 96.81% | 96.91% |
| 10/30/2020 | Eastern | Tennessee | 4808 | 91.43% | 98.21% | 98.32% | 98.71% |
| 10/30/2020 | Eastern | Western New York | 11413 | 97.06% | 99.31% | 99.35% | 99.39% |
| 10/30/2020 | Eastern | Western Pennsylvania | 20441 | 90.79% | 98.70% | 99.00% | 99.11% |
| 10/30/2020 | Great Lakes | Central Illinois | 17598 | 88.46% | 96.73% | 97.02% | 97.39% |
| 10/30/2020 | Great Lakes | Chicago | 10795 | 91.46% | 95.25% | 95.41% | 95.71% |
| 10/30/2020 | Great Lakes | Detroit | 7059 | 77.01% | 89.50% | 96.42% | 97.31% |
| 10/30/2020 | Great Lakes | Gateway | 5807 | 89.96% | 96.73% | 96.95% | 97.28% |
| 10/30/2020 | Great Lakes | Greater Indiana | 799 | 60.70% | 92.74% | 93.62% | 96.25% |
| 10/30/2020 | Great Lakes | Greater Michigan | 4741 | 86.04% | 95.74% | 96.25% | 96.63% |
| 10/30/2020 | Great Lakes | Lakeland | 1417 | 86.66% | 92.80% | 94.71% | 95.48% |
| 10/30/2020 | Northeast | Albany | 15625 | 95.98% | 99.17% | 99.44% | 99.51% |
| 10/30/2020 | Northeast | Caribbean | 3525 | 98.70% | 99.69% | 99.69% | 99.77% |
| 10/30/2020 | Northeast | Connecticut Valley | 8030 | 91.28% | 97.33% | 97.73% | 97.88% |
| 10/30/2020 | Northeast | Greater Boston | 21968 | 93.54% | 98.08% | 98.30% | 98.49% |
| 10/30/2020 | Northeast | Long Island | 13151 | 94.47% | 97.92% | 98.14% | 98.17% |
| 10/30/2020 | Northeast | New York | 23938 | 93.84% | 98.51% | 98.94% | 99.19% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Northern New England | 714 | 73.25% | 90.90% | 91.04% | 93.42% |
| 10/30/2020 | Northeast | Northern New Jersey | 24331 | 97.37% | 98.88% | 99.02% | 99.05% |
| 10/30/2020 | Northeast | Triboro | 9567 | 89.62% | 93.10% | 93.53% | 93.57% |
| 10/30/2020 | Northeast | Westchester | 14392 | 95.44% | 98.84% | 99.10% | 99.17% |
| 10/30/2020 | Pacific | Bay-Valley | 49511 | 98.29% | 99.12% | 99.17% | 99.21% |
| 10/30/2020 | Pacific | Honolulu | 6248 | 92.32% | 94.29% | 95.73% | 97.36% |
| 10/30/2020 | Pacific | Los Angeles | 44713 | 98.69% | 99.27% | 99.28% | 99.32% |
| 10/30/2020 | Pacific | Sacramento | 40277 | 98.26% | 99.34% | 99.40% | 99.43% |
| 10/30/2020 | Pacific | San Diego | 70974 | 97.99% | 99.69% | 99.70% | 99.75% |
| 10/30/2020 | Pacific | San Francisco | 31278 | 96.32% | 99.11% | 99.19% | 99.21% |
| 10/30/2020 | Pacific | Santa Ana | 40061 | 98.73% | 99.65% | 99.67% | 99.68% |
| 10/30/2020 | Pacific | Sierra Coastal | 32882 | 97.97% | 99.12% | 99.13% | 99.14% |
| 10/30/2020 | Southern | Alabama | 928 | 74.89% | 92.35% | 92.89% | 93.43% |
| 10/30/2020 | Southern | Arkansas | 709 | 92.38% | 96.47% | 96.47% | 96.76% |
| 10/30/2020 | Southern | Dallas | 3813 | 89.12% | 97.40% | 97.40% | 97.51% |
| 10/30/2020 | Southern | Ft. Worth | 1345 | 80.00% | 91.38% | 92.79% | 92.86% |
| 10/30/2020 | Southern | Gulf Atlantic | 11068 | 85.21% | 94.34% | 95.32% | 95.81% |
| 10/30/2020 | Southern | Houston | 4220 | 86.61% | 91.49% | 91.64% | 92.06% |
| 10/30/2020 | Southern | Louisiana | 718 | 83.98% | 97.77% | 97.77% | 98.47% |
| 10/30/2020 | Southern | Mississippi | 374 | 72.73% | 94.65% | 94.92% | 96.79% |
| 10/30/2020 | Southern | Oklahoma | 630 | 63.33% | 95.24% | 95.24% | 98.25% |
| 10/30/2020 | Southern | Rio Grande | 2837 | 81.57% | 94.57% | 94.64% | 95.52% |
| 10/30/2020 | Southern | South Florida | 6012 | 88.41% | 96.94% | 96.97% | 97.46% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|----------|----------|----------|----------|----------|
| 10/30/2020 | Southern | Suncoast | 26839 | 93.73% | 97.99% | 98.04% | 98.21% |
| 10/30/2020 | Western | Alaska | 5000 | 90.88% | 96.30% | 97.56% | 97.88% |
| 10/30/2020 | Western | Arizona | 28055 | 91.67% | 98.32% | 98.44% | 98.67% |
| 10/30/2020 | Western | Central Plains | 4921 | 93.70% | 96.65% | 96.81% | 96.93% |
| 10/30/2020 | Western | Colorado/Wyoming | 11889 | 58.32% | 70.01% | 70.91% | 75.35% |
| 10/30/2020 | Western | Dakotas | 6005 | 94.27% | 98.38% | 98.43% | 98.65% |
| 10/30/2020 | Western | Hawkeye | 11941 | 95.08% | 98.23% | 98.58% | 98.75% |
| 10/30/2020 | Western | Mid-Americas | 5462 | 90.59% | 98.10% | 98.24% | 98.74% |
| 10/30/2020 | Western | Nevada Sierra | 17853 | 97.77% | 99.40% | 99.43% | 99.53% |
| 10/30/2020 | Western | Northland | 3212 | 93.06% | 98.35% | 98.57% | 98.72% |
| 10/30/2020 | Western | Portland | 23737 | 95.46% | 98.74% | 99.18% | 99.28% |
| 10/30/2020 | Western | Salt Lake City | 50236 | 98.62% | 99.64% | 99.68% | 99.80% |
| 10/30/2020 | Western | Seattle | 65299 | 94.60% | 98.70% | 98.86% | 99.08% |
| 10/31/2020 | Capital Metro | Atlanta | 7681 | 57.09% | 94.88% | 98.27% | 98.27% |
| 10/31/2020 | Capital Metro | Baltimore | 7114 | 88.95% | 94.11% | 97.29% | 98.24% |
| 10/31/2020 | Capital Metro | Capital | 9735 | 91.67% | 95.94% | 98.28% | 98.41% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 5937 | 76.82% | 92.18% | 97.17% | 97.91% |
| 10/31/2020 | Capital Metro | Greensboro | 10875 | 77.89% | 89.60% | 94.58% | 97.18% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 8730 | 75.73% | 92.77% | 95.90% | 96.04% |
| 10/31/2020 | Capital Metro | Northern Virginia | 10253 | 76.53% | 82.82% | 92.68% | 92.72% |
| 10/31/2020 | Capital Metro | Richmond | 8608 | 84.69% | 96.31% | 98.08% | 98.35% |
| 10/31/2020 | Eastern | Appalachian | 936 | 82.16% | 94.87% | 95.51% | 95.83% |
| 10/31/2020 | Eastern | Central Pennsylvania | 15334 | 52.08% | 90.64% | 97.58% | 98.94% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Kentuckiana | 522 | 66.28% | 77.59% | 83.72% | 83.72% |
| 10/31/2020 | Eastern | Norther Ohio | 15722 | 92.42% | 96.07% | 98.89% | 99.00% |
| 10/31/2020 | Eastern | Ohio Valley | 17591 | 94.33% | 97.57% | 98.84% | 99.35% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 9933 | 77.23% | 87.93% | 96.57% | 98.17% |
| 10/31/2020 | Eastern | South Jersey | 11828 | 92.25% | 94.89% | 96.79% | 96.98% |
| 10/31/2020 | Eastern | Tennessee | 2168 | 84.13% | 92.80% | 95.85% | 95.85% |
| 10/31/2020 | Eastern | Western New York | 8837 | 93.03% | 97.06% | 98.86% | 98.89% |
| 10/31/2020 | Eastern | Western Pennsylvania | 14782 | 90.97% | 95.62% | 99.29% | 99.41% |
| 10/31/2020 | Great Lakes | Central Illinois | 16758 | 89.97% | 96.16% | 97.76% | 98.08% |
| 10/31/2020 | Great Lakes | Chicago | 9801 | 88.31% | 91.03% | 91.67% | 92.14% |
| 10/31/2020 | Great Lakes | Detroit | 2817 | 78.06% | 88.60% | 95.42% | 95.95% |
| 10/31/2020 | Great Lakes | Gateway | 3823 | 87.13% | 93.54% | 96.91% | 97.36% |
| 10/31/2020 | Great Lakes | Greater Indiana | 407 | 53.56% | 83.05% | 89.68% | 89.93% |
| 10/31/2020 | Great Lakes | Greater Michigan | 3464 | 68.59% | 93.82% | 96.91% | 97.23% |
| 10/31/2020 | Great Lakes | Lakeland | 1145 | 73.45% | 91.44% | 97.03% | 97.12% |
| 10/31/2020 | Northeast | Albany | 7688 | 94.95% | 97.59% | 98.93% | 99.06% |
| 10/31/2020 | Northeast | Caribbean | 2590 | 97.95% | 99.42% | 99.50% | 99.50% |
| 10/31/2020 | Northeast | Connecticut Valley | 4073 | 92.05% | 96.37% | 98.01% | 98.26% |
| 10/31/2020 | Northeast | Greater Boston | 10411 | 90.88% | 96.44% | 98.39% | 98.51% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Long Island | 16959 | 97.14% | 98.70% | 99.19% | 99.27% |
| 10/31/2020 | Northeast | New York | 7724 | 90.95% | 95.71% | 97.79% | 97.92% |
| 10/31/2020 | Northeast | Northern New England | 461 | 61.61% | 78.74% | 91.54% | 91.54% |
| 10/31/2020 | Northeast | Northern New Jersey | 21117 | 94.25% | 97.70% | 97.93% | 98.00% |
| 10/31/2020 | Northeast | Triboro | 6354 | 87.66% | 93.17% | 93.48% | 93.59% |
| 10/31/2020 | Northeast | Westchester | 5962 | 94.62% | 97.85% | 98.61% | 98.86% |
| 10/31/2020 | Pacific | Bay-Valley | 40526 | 97.85% | 98.92% | 99.19% | 99.23% |
| 10/31/2020 | Pacific | Honolulu | 5434 | 84.95% | 98.09% | 98.42% | 98.47% |
| 10/31/2020 | Pacific | Los Angeles | 37707 | 98.36% | 99.11% | 99.33% | 99.34% |
| 10/31/2020 | Pacific | Sacramento | 36834 | 97.07% | 98.86% | 99.16% | 99.20% |
| 10/31/2020 | Pacific | San Diego | 58214 | 98.11% | 99.36% | 99.67% | 99.69% |
| 10/31/2020 | Pacific | San Francisco | 23694 | 96.02% | 98.52% | 99.07% | 99.11% |
| 10/31/2020 | Pacific | Santa Ana | 30082 | 98.89% | 99.57% | 99.67% | 99.68% |
| 10/31/2020 | Pacific | Sierra Coastal | 24145 | 97.52% | 98.57% | 99.30% | 99.32% |
| 10/31/2020 | Southern | Alabama | 653 | 62.33% | 81.32% | 91.58% | 91.58% |
| 10/31/2020 | Southern | Arkansas | 545 | 85.50% | 91.74% | 97.06% | 97.06% |
| 10/31/2020 | Southern | Dallas | 3601 | 86.89% | 95.95% | 97.89% | 97.89% |
| 10/31/2020 | Southern | Ft. Worth | 1740 | 85.34% | 90.17% | 92.70% | 93.45% |
| 10/31/2020 | Southern | Gulf Atlantic | 7960 | 83.17% | 94.35% | 97.81% | 97.95% |
| 10/31/2020 | Southern | Houston | 2999 | 79.96% | 89.60% | 91.56% | 91.86% |
| 10/31/2020 | Southern | Louisiana | 486 | 57.00% | 89.71% | 94.44% | 94.44% |
| 10/31/2020 | Southern | Mississippi | 619 | 59.94% | 89.98% | 97.25% | 97.58% |
| 10/31/2020 | Southern | Oklahoma | 449 | 69.49% | 86.19% | 92.87% | 92.87% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Southern | Rio Grande | 2775 | 82.70% | 93.37% | 96.11% | 96.22% |
| 10/31/2020 | Southern | South Florida | 4219 | 84.33% | 92.20% | 96.33% | 96.49% |
| 10/31/2020 | Southern | Suncoast | 15484 | 92.46% | 96.56% | 98.25% | 98.27% |
| 10/31/2020 | Western | Alaska | 2811 | 91.71% | 96.02% | 97.51% | 98.11% |
| 10/31/2020 | Western | Arizona | 16317 | 88.97% | 94.48% | 97.45% | 97.65% |
| 10/31/2020 | Western | Central Plains | 3457 | 88.57% | 93.75% | 97.05% | 97.11% |
| 10/31/2020 | Western | Colorado/Wyoming | 10478 | 37.57% | 53.15% | 68.57% | 69.83% |
| 10/31/2020 | Western | Dakotas | 3230 | 87.89% | 94.33% | 97.68% | 97.80% |
| 10/31/2020 | Western | Hawkeye | 6071 | 94.20% | 97.05% | 98.53% | 98.55% |
| 10/31/2020 | Western | Mid-Americas | 3801 | 79.22% | 92.24% | 98.55% | 98.68% |
| 10/31/2020 | Western | Nevada Sierra | 18339 | 94.58% | 98.82% | 99.54% | 99.55% |
| 10/31/2020 | Western | Northland | 2585 | 74.55% | 94.62% | 97.60% | 97.68% |
| 10/31/2020 | Western | Portland | 16692 | 92.20% | 97.76% | 98.79% | 99.09% |
| 10/31/2020 | Western | Salt Lake City | 28722 | 94.60% | 98.56% | 99.55% | 99.56% |
| 10/31/2020 | Western | Seattle | 54975 | 94.65% | 98.10% | 98.82% | 98.84% |
| 11/2/2020 | Capital Metro | Atlanta | 6550 | 61.47% | 89.40% | 94.79% | 95.63% |
| 11/2/2020 | Capital Metro | Baltimore | 11541 | 85.14% | 95.10% | 98.26% | 99.25% |
| 11/2/2020 | Capital Metro | Capital | 9293 | 90.30% | 95.52% | 97.68% | 98.57% |
| 11/2/2020 | Capital Metro | Greater S Carolina | 7814 | 79.77% | 89.71% | 93.84% | 97.57% |
| 11/2/2020 | Capital Metro | Greensboro | 12202 | 70.88% | 84.77% | 93.17% | 94.55% |
| 11/2/2020 | Capital Metro | Mid-Carolinas | 10147 | 74.01% | 84.87% | 94.98% | 96.10% |
| 11/2/2020 | Capital Metro | Northern Virginia | 13713 | 93.14% | 95.89% | 96.75% | 97.12% |
| 11/2/2020 | Metro | Richmond | 10822 | 89.66% | 94.43% | 95.92% | 96.64% |
| 11/2/2020 | Eastern | Appalachian | 1194 | 71.69% | 82.16% | 84.00% | 84.67% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Eastern | Central Pennsylvania | 26087 | 68.88% | 89.85% | 94.01% | 95.17% |
| 11/2/2020 | Eastern | Kentuckiana | 589 | 69.10% | 83.87% | 88.79% | 90.15% |
| 11/2/2020 | Eastern | Norther Ohio | 15431 | 88.23% | 93.95% | 96.70% | 97.27% |
| 11/2/2020 | Eastern | Ohio Valley | 15437 | 93.42% | 96.90% | 98.50% | 98.90% |
| 11/2/2020 | Eastern | Philadelphia Metropo | 15587 | 79.30% | 87.34% | 94.19% | 97.38% |
| 11/2/2020 | Eastern | South Jersey | 9800 | 88.70% | 92.37% | 94.92% | 97.14% |
| 11/2/2020 | Eastern | Tennessee | 5386 | 88.06% | 94.15% | 97.75% | 98.40% |
| 11/2/2020 | Eastern | Western New York | 9391 | 94.78% | 97.57% | 98.10% | 98.48% |
| 11/2/2020 | Eastern | Western Pennsylvania | 12113 | 91.65% | 95.41% | 96.95% | 99.08% |
| 11/2/2020 | Great Lakes | Central Illinois | 14604 | 91.35% | 96.60% | 97.82% | 98.51% |
| 11/2/2020 | Great Lakes | Chicago | 13169 | 70.36% | 75.28% | 77.04% | 77.23% |
| 11/2/2020 | Great Lakes | Detroit | 3412 | 77.93% | 87.87% | 93.52% | 95.60% |
| 11/2/2020 | Great Lakes | Gateway | 3521 | 82.76% | 90.85% | 93.58% | 94.92% |
| 11/2/2020 | Great Lakes | Greater Indiana | 906 | 66.00% | 87.09% | 93.27% | 96.36% |
| 11/2/2020 | Great Lakes | Greater Michigan | 4798 | 86.83% | 95.02% | 97.10% | 97.92% |
| 11/2/2020 | Great Lakes | Lakeland | 1558 | 80.68% | 91.78% | 95.06% | 96.79% |
| 11/2/2020 | Northeast | Albany | 10410 | 95.05% | 97.68% | 98.45% | 98.97% |
| 11/2/2020 | Northeast | Caribbean | 1556 | 96.40% | 98.52% | 99.04% | 99.10% |
| 11/2/2020 | Northeast | Connecticut Valley | 6622 | 93.13% | 96.42% | 97.46% | 98.08% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Northeast | Greater Boston | 14302 | 90.52% | 94.51% | 96.15% | 97.33% |
| 11/2/2020 | Northeast | Long Island | 11021 | 95.08% | 96.96% | 97.41% | 97.59% |
| 11/2/2020 | Northeast | New York | 34775 | 96.21% | 98.13% | 98.74% | 99.01% |
| 11/2/2020 | Northeast | Northern New England | 441 | 72.34% | 80.27% | 87.76% | 95.46% |
| 11/2/2020 | Northeast | Northern New Jersey | 20747 | 96.10% | 97.40% | 98.11% | 98.43% |
| 11/2/2020 | Northeast | Triboro | 9854 | 86.06% | 88.90% | 89.78% | 89.93% |
| 11/2/2020 | Northeast | Westchester | 5054 | 91.18% | 94.76% | 96.95% | 97.29% |
| 11/2/2020 | Pacific | Bay-Valley | 31451 | 95.34% | 98.52% | 98.75% | 98.88% |
| 11/2/2020 | Pacific | Honolulu | 3571 | 75.75% | 92.47% | 96.42% | 96.56% |
| 11/2/2020 | Pacific | Los Angeles | 25567 | 96.95% | 97.89% | 98.20% | 98.38% |
| 11/2/2020 | Pacific | Sacramento | 30131 | 92.85% | 96.00% | 99.04% | 99.08% |
| 11/2/2020 | Pacific | San Diego | 46712 | 97.75% | 98.97% | 99.38% | 99.58% |
| 11/2/2020 | Pacific | San Francisco | 19354 | 96.17% | 97.56% | 97.91% | 98.00% |
| 11/2/2020 | Pacific | Santa Ana | 21595 | 98.60% | 99.13% | 99.46% | 99.62% |
| 11/2/2020 | Pacific | Sierra Coastal | 25831 | 96.85% | 97.55% | 97.82% | 98.22% |
| 11/2/2020 | Southern | Alabama | 1126 | 68.21% | 85.70% | 95.03% | 96.89% |
| 11/2/2020 | Southern | Arkansas | 889 | 88.19% | 95.84% | 98.09% | 98.88% |
| 11/2/2020 | Southern | Dallas | 2655 | 90.73% | 95.10% | 98.04% | 98.46% |
| 11/2/2020 | Southern | Ft. Worth | 1107 | 81.66% | 85.55% | 87.44% | 88.71% |
| 11/2/2020 | Southern | Gulf Atlantic | 7142 | 78.52% | 91.47% | 95.86% | 97.24% |
| 11/2/2020 | Southern | Houston | 2505 | 80.68% | 89.62% | 92.14% | 93.33% |
| 11/2/2020 | Southern | Louisiana | 818 | 70.17% | 83.86% | 93.64% | 95.60% |
| 11/2/2020 | Southern | Mississippi | 648 | 80.56% | 91.05% | 96.76% | 98.30% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|---------|---------|---------|---------|---------|
| 11/2/2020 | Southern | Oklahoma | 770 | 81.82% | 92.99% | 95.71% | 97.92% |
| 11/2/2020 | Southern | Rio Grande | 2447 | 82.02% | 90.36% | 94.32% | 97.59% |
| 11/2/2020 | Southern | South Florida | 2752 | 73.15% | 83.90% | 87.65% | 93.57% |
| 11/2/2020 | Southern | Suncoast | 13674 | 90.00% | 95.22% | 97.10% | 97.59% |
| 11/2/2020 | Western | Alaska | 2327 | 79.50% | 84.70% | 87.32% | 87.92% |
| 11/2/2020 | Western | Arizona | 10945 | 82.76% | 94.57% | 96.10% | 98.04% |
| 11/2/2020 | Western | Central Plains | 3183 | 86.08% | 92.77% | 97.11% | 97.71% |
| 11/2/2020 | Western | Colorado/Wyoming | 10321 | 52.68% | 71.00% | 81.33% | 89.32% |
| 11/2/2020 | Western | Dakotas | 3755 | 90.41% | 94.65% | 96.06% | 97.66% |
| 11/2/2020 | Western | Hawkeye | 9520 | 94.37% | 96.47% | 97.18% | 97.41% |
| 11/2/2020 | Western | Mid-Americas | 3691 | 81.63% | 91.85% | 97.16% | 98.16% |
| 11/2/2020 | Western | Nevada Sierra | 12028 | 97.00% | 98.66% | 99.29% | 99.53% |
| 11/2/2020 | Western | Northland | 1879 | 86.85% | 95.10% | 97.82% | 98.46% |
| 11/2/2020 | Western | Portland | 13543 | 93.66% | 97.24% | 98.24% | 98.92% |
| 11/2/2020 | Western | Salt Lake City | 24450 | 96.47% | 98.79% | 99.35% | 99.54% |
| 11/2/2020 | Western | Seattle | 38510 | 94.89% | 97.11% | 97.81% | 98.26% |
| 11/3/2020 | Capital Metro | Atlanta | 1713 | 81.03% | 91.13% | 94.75% | 96.32% |
| 11/3/2020 | Capital Metro | Baltimore | 5830 | 90.60% | 96.38% | 98.44% | 98.90% |
| 11/3/2020 | Capital Metro | Capital | 4072 | 90.82% | 97.91% | 98.48% | 98.62% |
| 11/3/2020 | Capital Metro | Greater S Carolina | 1705 | 70.44% | 90.03% | 94.60% | 97.07% |
| 11/3/2020 | Capital Metro | Greensboro | 6247 | 71.97% | 94.37% | 97.33% | 98.08% |
| 11/3/2020 | Capital Metro | Mid-Carolinas | 3369 | 79.13% | 93.50% | 95.84% | 96.79% |
| 11/3/2020 | Capital Metro | Northern Virginia | 5716 | 92.93% | 96.29% | 96.80% | 96.96% |
| 11/3/2020 | Capital Metro | Richmond | 2674 | 83.96% | 93.57% | 94.61% | 95.14% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Eastern | Appalachian | 613 | 37.52% | 91.19% | 92.66% | 92.99% |
| 11/3/2020 | Eastern | Central Pennsylvania | 9829 | 59.78% | 88.91% | 97.36% | 98.70% |
| 11/3/2020 | Eastern | Kentuckiana | 208 | 57.21% | 84.13% | 85.58% | 87.50% |
| 11/3/2020 | Eastern | Norther Ohio | 5292 | 92.37% | 98.17% | 99.00% | 99.06% |
| 11/3/2020 | Eastern | Ohio Valley | 7953 | 94.69% | 98.68% | 99.22% | 99.48% |
| 11/3/2020 | Eastern | Philadelphia Metropo | 2810 | 65.16% | 88.61% | 92.92% | 94.91% |
| 11/3/2020 | Eastern | South Jersey | 10613 | 96.84% | 98.38% | 98.72% | 99.12% |
| 11/3/2020 | Eastern | Tennessee | 789 | 78.58% | 93.92% | 96.07% | 97.08% |
| 11/3/2020 | Eastern | Western New York | 2460 | 92.24% | 98.54% | 99.31% | 99.39% |
| 11/3/2020 | Eastern | Western Pennsylvania | 5128 | 90.64% | 97.19% | 98.11% | 98.40% |
| 11/3/2020 | Great Lakes | Central Illinois | 9663 | 93.34% | 98.02% | 98.40% | 98.74% |
| 11/3/2020 | Great Lakes | Chicago | 8323 | 61.08% | 73.09% | 74.11% | 74.54% |
| 11/3/2020 | Great Lakes | Detroit | 899 | 78.42% | 87.54% | 93.44% | 94.88% |
| 11/3/2020 | Great Lakes | Gateway | 1104 | 64.67% | 91.76% | 93.39% | 94.93% |
| 11/3/2020 | Great Lakes | Greater Indiana | 133 | 60.90% | 88.72% | 91.73% | 93.98% |
| 11/3/2020 | Great Lakes | Greater Michigan | 781 | 82.46% | 94.88% | 97.31% | 97.57% |
| 11/3/2020 | Great Lakes | Lakeland | 593 | 74.70% | 94.27% | 98.48% | 98.48% |
| 11/3/2020 | Northeast | Albany | 5141 | 91.03% | 99.32% | 99.59% | 99.69% |
| 11/3/2020 | Northeast | Caribbean | 1296 | 98.77% | 99.85% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Northeast | Connecticut Valley | 1781 | 92.70% | 99.05% | 99.38% | 99.55% |
| 11/3/2020 | Northeast | Greater Boston | 6567 | 94.34% | 98.63% | 98.98% | 99.25% |
| 11/3/2020 | Northeast | Long Island | 11405 | 97.25% | 99.38% | 99.47% | 99.52% |
| 11/3/2020 | Northeast | New York | 10137 | 95.39% | 99.09% | 99.45% | 99.68% |
| 11/3/2020 | Northeast | Northern New England | 105 | 67.62% | 82.86% | 92.38% | 95.24% |
| 11/3/2020 | Northeast | Northern New Jersey | 6732 | 93.08% | 98.93% | 99.15% | 99.38% |
| 11/3/2020 | Northeast | Triboro | 3187 | 91.03% | 94.60% | 95.42% | 95.54% |
| 11/3/2020 | Northeast | Westchester | 3058 | 91.40% | 98.56% | 98.72% | 98.86% |
| 11/3/2020 | Pacific | Bay-Valley | 44871 | 96.40% | 96.89% | 96.96% | 96.97% |
| 11/3/2020 | Pacific | Honolulu | 3240 | 94.57% | 97.93% | 98.70% | 98.89% |
| 11/3/2020 | Pacific | Los Angeles | 39120 | 98.67% | 99.48% | 99.50% | 99.51% |
| 11/3/2020 | Pacific | Sacramento | 37130 | 98.39% | 99.30% | 99.33% | 99.34% |
| 11/3/2020 | Pacific | San Diego | 62291 | 99.27% | 99.85% | 99.90% | 99.93% |
| 11/3/2020 | Pacific | San Francisco | 16043 | 99.03% | 99.58% | 99.61% | 99.68% |
| 11/3/2020 | Pacific | Santa Ana | 33569 | 98.07% | 99.67% | 99.72% | 99.75% |
| 11/3/2020 | Pacific | Sierra Coastal | 16040 | 99.08% | 99.63% | 99.73% | 99.79% |
| 11/3/2020 | Southern | Alabama | 286 | 62.59% | 90.56% | 95.45% | 96.85% |
| 11/3/2020 | Southern | Arkansas | 116 | 70.69% | 96.55% | 99.14% | 99.14% |
| 11/3/2020 | Southern | Dallas | 935 | 86.63% | 96.58% | 97.43% | 98.93% |
| 11/3/2020 | Southern | Ft. Worth | 255 | 86.67% | 92.55% | 94.51% | 94.90% |
| 11/3/2020 | Southern | Gulf Atlantic | 2094 | 82.00% | 94.65% | 96.32% | 97.61% |
| 11/3/2020 | Southern | Houston | 663 | 83.71% | 95.93% | 96.38% | 96.83% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/3/2020 | Southern | Louisiana | 212 | 63.68% | 91.98% | 92.92% | 98.11% |
| 11/3/2020 | Southern | Mississippi | 377 | 81.96% | 96.82% | 97.08% | 97.08% |
| 11/3/2020 | Southern | Oklahoma | 238 | 69.33% | 96.22% | 97.48% | 97.90% |
| 11/3/2020 | Southern | Rio Grande | 845 | 85.09% | 96.45% | 97.63% | 97.99% |
| 11/3/2020 | Southern | South Florida | 1465 | 83.55% | 95.63% | 97.06% | 97.88% |
| 11/3/2020 | Southern | Suncoast | 3397 | 84.37% | 95.88% | 97.44% | 98.47% |
| 11/3/2020 | Western | Alaska | 2287 | 86.88% | 95.63% | 96.24% | 96.46% |
| 11/3/2020 | Western | Arizona | 5067 | 91.71% | 98.01% | 98.60% | 99.19% |
| 11/3/2020 | Western | Central Plains | 1586 | 93.00% | 97.60% | 97.92% | 98.30% |
| 11/3/2020 | Western | Colorado/Wyoming | 3273 | 49.04% | 80.14% | 89.46% | 91.78% |
| 11/3/2020 | Western | Dakotas | 577 | 77.82% | 93.07% | 94.28% | 95.32% |
| 11/3/2020 | Western | Hawkeye | 1652 | 92.86% | 97.94% | 98.24% | 98.31% |
| 11/3/2020 | Western | Mid-Americas | 1629 | 86.49% | 97.61% | 98.34% | 98.65% |
| 11/3/2020 | Western | Nevada Sierra | 15065 | 99.15% | 99.81% | 99.87% | 99.91% |
| 11/3/2020 | Western | Northland | 1011 | 50.64% | 98.02% | 98.62% | 98.91% |
| 11/3/2020 | Western | Portland | 8233 | 96.42% | 99.11% | 99.33% | 99.53% |
| 11/3/2020 | Western | Salt Lake City | 30063 | 83.20% | 99.84% | 99.86% | 99.90% |
| 11/3/2020 | Western | Seattle | 43745 | 98.63% | 99.58% | 99.67% | 99.69% |
| 11/4/2020 | Capital Metro | Atlanta | 418 | 68.42% | 79.67% | 82.78% | 85.89% |
| 11/4/2020 | Capital Metro | Baltimore | 4078 | 94.02% | 94.83% | 97.92% | 98.92% |
| 11/4/2020 | Capital Metro | Capital | 2080 | 95.63% | 96.49% | 98.99% | 99.57% |
| 11/4/2020 | Capital Metro | Greater S Carolina | 394 | 68.53% | 77.66% | 90.86% | 96.19% |
| 11/4/2020 | Capital Metro | Greensboro | 3936 | 88.92% | 90.27% | 96.29% | 97.46% |
| 11/4/2020 | Capital Metro | Mid-Carolinas | 1622 | 89.70% | 92.11% | 95.31% | 95.68% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Capital Metro | Norther Virginia | 3925 | 94.09% | 94.88% | 96.48% | 96.97% |
| 11/4/2020 | Capital Metro | Richmond | 2478 | 93.46% | 94.71% | 97.50% | 97.78% |
| 11/4/2020 | Eastern | Appalachian | 185 | 80.54% | 82.70% | 91.89% | 93.51% |
| 11/4/2020 | Eastern | Central Pennsylvania | 3141 | 73.93% | 78.19% | 92.71% | 96.31% |
| 11/4/2020 | Eastern | Kentuckiana | 115 | 63.48% | 65.22% | 80.87% | 84.35% |
| 11/4/2020 | Eastern | Norther Ohio | 2406 | 95.01% | 95.34% | 98.09% | 98.21% |
| 11/4/2020 | Eastern | Ohio Valley | 1957 | 91.21% | 92.95% | 98.62% | 99.18% |
| 11/4/2020 | Eastern | Philadelphia Metropo | 1527 | 77.34% | 80.88% | 92.40% | 95.22% |
| 11/4/2020 | Eastern | South Jersey | 2006 | 90.18% | 91.23% | 93.62% | 94.77% |
| 11/4/2020 | Eastern | Tennessee | 310 | 79.03% | 88.06% | 95.81% | 96.77% |
| 11/4/2020 | Eastern | Western New York | 920 | 94.67% | 95.54% | 97.50% | 97.72% |
| 11/4/2020 | Eastern | Western Pennsylvania | 1499 | 82.45% | 86.32% | 97.53% | 98.40% |
| 11/4/2020 | Great Lakes | Central Illinois | 5582 | 96.29% | 96.88% | 98.48% | 98.71% |
| 11/4/2020 | Great Lakes | Chicago | 10986 | 35.14% | 36.03% | 36.46% | 36.52% |
| 11/4/2020 | Great Lakes | Detroit | 317 | 77.29% | 82.97% | 93.69% | 94.01% |
| 11/4/2020 | Great Lakes | Gateway | 339 | 79.35% | 86.73% | 92.33% | 94.69% |
| 11/4/2020 | Great Lakes | Greater Indiana | 73 | 79.45% | 89.04% | 94.52% | 94.52% |
| 11/4/2020 | Great Lakes | Greater Michigan | 155 | 80.65% | 88.39% | 93.55% | 94.19% |
| 11/4/2020 | Great Lakes | Lakeland | 355 | 89.01% | 90.70% | 95.21% | 95.49% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Northeast | Albany | 1827 | 95.29% | 96.77% | 98.52% | 98.52% |
| 11/4/2020 | Northeast | Caribbean | 179 | 94.97% | 96.65% | 98.32% | 98.32% |
| 11/4/2020 | Northeast | Connecticut Valley | 756 | 91.67% | 93.39% | 98.28% | 98.68% |
| 11/4/2020 | Northeast | Greater Boston | 2682 | 92.92% | 94.52% | 98.17% | 98.77% |
| 11/4/2020 | Northeast | Long Island | 4691 | 97.83% | 98.38% | 98.89% | 98.93% |
| 11/4/2020 | Northeast | New York | 7653 | 96.84% | 97.62% | 99.35% | 99.43% |
| 11/4/2020 | Northeast | Northern New England | 83 | 85.54% | 85.54% | 92.77% | 93.98% |
| 11/4/2020 | Northeast | Northern New Jersey | 3990 | 97.02% | 97.74% | 98.67% | 98.75% |
| 11/4/2020 | Northeast | Triboro | 3040 | 90.46% | 90.82% | 91.55% | 91.58% |
| 11/4/2020 | Northeast | Westchester | 1596 | 91.73% | 93.48% | 98.37% | 98.50% |
| 11/4/2020 | Pacific | Bay-Valley | 32025 | 99.48% | 99.56% | 99.81% | 99.83% |
| 11/4/2020 | Pacific | Honolulu | 222 | 86.94% | 95.95% | 97.75% | 97.75% |
| 11/4/2020 | Pacific | Los Angeles | 24454 | 99.17% | 99.38% | 99.53% | 99.55% |
| 11/4/2020 | Pacific | Sacramento | 24633 | 97.86% | 97.95% | 98.19% | 98.20% |
| 11/4/2020 | Pacific | San Diego | 49496 | 99.78% | 99.87% | 99.91% | 99.93% |
| 11/4/2020 | Pacific | San Francisco | 9752 | 98.44% | 98.92% | 99.10% | 99.13% |
| 11/4/2020 | Pacific | Santa Ana | 22609 | 99.41% | 99.44% | 99.51% | 99.52% |
| 11/4/2020 | Pacific | Sierra Coastal | 2886 | 85.24% | 86.17% | 87.18% | 87.18% |
| 11/4/2020 | Southern | Alabama | 153 | 83.01% | 86.93% | 96.08% | 98.04% |
| 11/4/2020 | Southern | Arkansas | 78 | 80.77% | 85.90% | 96.15% | 96.15% |
| 11/4/2020 | Southern | Dallas | 348 | 83.62% | 90.52% | 95.40% | 95.69% |
| 11/4/2020 | Southern | Ft. Worth | 104 | 83.65% | 90.38% | 97.12% | 98.08% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Southern | Gulf Atlantic | 549 | 77.41% | 83.61% | 93.26% | 94.54% |
| 11/4/2020 | Southern | Houston | 276 | 84.06% | 88.77% | 91.30% | 93.84% |
| 11/4/2020 | Southern | Louisiana | 128 | 85.16% | 91.41% | 96.09% | 100.00% |
| 11/4/2020 | Southern | Mississippi | 204 | 88.24% | 92.65% | 96.08% | 97.06% |
| 11/4/2020 | Southern | Oklahoma | 114 | 76.32% | 80.70% | 96.49% | 98.25% |
| 11/4/2020 | Southern | Rio Grande | 369 | 88.35% | 91.60% | 97.56% | 97.83% |
| 11/4/2020 | Southern | South Florida | 306 | 72.22% | 84.31% | 94.77% | 95.10% |
| 11/4/2020 | Southern | Suncoast | 644 | 73.29% | 80.43% | 90.53% | 95.19% |
| 11/4/2020 | Western | Alaska | 1184 | 86.82% | 87.58% | 88.77% | 88.77% |
| 11/4/2020 | Western | Arizona | 702 | 87.18% | 93.02% | 94.87% | 95.30% |
| 11/4/2020 | Western | Central Plains | 507 | 94.67% | 96.45% | 98.62% | 99.01% |
| 11/4/2020 | Western | Colorado/Wyoming | 920 | 40.11% | 52.07% | 79.67% | 85.76% |
| 11/4/2020 | Western | Dakotas | 181 | 68.51% | 76.24% | 83.98% | 88.40% |
| 11/4/2020 | Western | Hawkeye | 465 | 92.04% | 93.33% | 96.77% | 96.77% |
| 11/4/2020 | Western | Mid-Americas | 350 | 81.71% | 87.71% | 95.43% | 96.57% |
| 11/4/2020 | Western | Nevada Sierra | 8908 | 99.37% | 99.58% | 99.80% | 99.83% |
| 11/4/2020 | Western | Northland | 165 | 90.30% | 94.55% | 96.97% | 97.58% |
| 11/4/2020 | Western | Portland | 2713 | 97.09% | 98.56% | 99.41% | 99.63% |
| 11/4/2020 | Western | Salt Lake City | 3231 | 98.61% | 98.89% | 99.54% | 99.60% |
| 11/4/2020 | Western | Seattle | 27889 | 99.43% | 99.66% | 99.80% | 99.82% |
| 11/5/2020 | Capital Metro | Atlanta | 356 | 79.21% | 79.49% | 85.96% | 88.48% |
| 11/5/2020 | Capital Metro | Baltimore | 1072 | 70.24% | 85.82% | 89.65% | 96.46% |
| 11/5/2020 | Capital Metro | Capital | 673 | 83.95% | 91.08% | 95.69% | 98.22% |
| 11/5/2020 | Capital Metro | Greater S Carolina | 208 | 71.63% | 72.60% | 77.40% | 87.98% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Capital Metro | Greensboro | 944 | 62.92% | 66.63% | 68.64% | 86.86% |
| 11/5/2020 | Capital Metro | Mid-Carolinas | 580 | 75.34% | 80.34% | 83.45% | 93.62% |
| 11/5/2020 | Capital Metro | Norther Virginia | 693 | 85.14% | 90.19% | 91.49% | 92.35% |
| 11/5/2020 | Capital Metro | Richmond | 1047 | 86.82% | 90.64% | 92.84% | 95.51% |
| 11/5/2020 | Eastern | Appalachian | 141 | 60.99% | 73.76% | 81.56% | 90.07% |
| 11/5/2020 | Eastern | Central Pennsylvania | 1189 | 47.35% | 64.93% | 68.46% | 85.79% |
| 11/5/2020 | Eastern | Kentuckiana | 73 | 53.42% | 54.79% | 58.90% | 84.93% |
| 11/5/2020 | Eastern | Norther Ohio | 694 | 87.32% | 93.52% | 94.81% | 96.97% |
| 11/5/2020 | Eastern | Ohio Valley | 1088 | 87.04% | 90.63% | 96.69% | 98.71% |
| 11/5/2020 | Eastern | Philadelphia Metropo | 669 | 50.67% | 63.98% | 67.86% | 90.43% |
| 11/5/2020 | Eastern | South Jersey | 885 | 80.45% | 87.23% | 88.47% | 94.46% |
| 11/5/2020 | Eastern | Tennessee | 279 | 83.51% | 84.23% | 87.81% | 94.62% |
| 11/5/2020 | Eastern | Western New York | 422 | 87.91% | 88.15% | 94.55% | 96.92% |
| 11/5/2020 | Eastern | Western Pennsylvania | 766 | 80.94% | 88.64% | 92.43% | 96.87% |
| 11/5/2020 | Great Lakes | Central Illinois | 2751 | 95.71% | 96.58% | 97.20% | 98.15% |
| 11/5/2020 | Great Lakes | Chicago | 4583 | 56.19% | 56.58% | 57.08% | 57.63% |
| 11/5/2020 | Great Lakes | Detroit | 225 | 80.89% | 85.78% | 89.33% | 93.33% |
| 11/5/2020 | Great Lakes | Gateway | 203 | 72.41% | 73.89% | 87.19% | 91.63% |
| 11/5/2020 | Great Lakes | Greater Indiana | 78 | 75.64% | 76.92% | 89.74% | 94.87% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Great Lakes | Greater Michigan | 157 | 89.17% | 89.81% | 92.99% | 96.82% |
| 11/5/2020 | Great Lakes | Lakeland | 130 | 82.31% | 88.46% | 90.00% | 93.85% |
| 11/5/2020 | Northeast | Albany | 943 | 94.70% | 97.67% | 97.99% | 99.79% |
| 11/5/2020 | Northeast | Caribbean | 39 | 89.74% | 89.74% | 94.87% | 94.87% |
| 11/5/2020 | Northeast | Connecticut Valley | 508 | 89.96% | 91.93% | 93.50% | 95.47% |
| 11/5/2020 | Northeast | Greater Boston | 1275 | 92.00% | 94.04% | 95.84% | 97.49% |
| 11/5/2020 | Northeast | Long Island | 995 | 91.36% | 95.88% | 96.58% | 97.29% |
| 11/5/2020 | Northeast | New York | 1897 | 96.31% | 97.58% | 98.21% | 98.84% |
| 11/5/2020 | Northeast | Northern New England | 35 | 80.00% | 88.57% | 88.57% | 94.29% |
| 11/5/2020 | Northeast | Northern New Jersey | 2722 | 96.11% | 97.91% | 98.02% | 99.01% |
| 11/5/2020 | Northeast | Triboro | 729 | 87.79% | 90.53% | 94.10% | 95.88% |
| 11/5/2020 | Northeast | Westchester | 718 | 91.50% | 95.96% | 97.08% | 98.33% |
| 11/5/2020 | Pacific | Bay-Valley | 4715 | 98.20% | 98.32% | 98.81% | 98.92% |
| 11/5/2020 | Pacific | Honolulu | 488 | 89.34% | 92.42% | 96.11% | 98.36% |
| 11/5/2020 | Pacific | Los Angeles | 4022 | 97.91% | 97.99% | 98.46% | 98.78% |
| 11/5/2020 | Pacific | Sacramento | 4892 | 97.67% | 98.06% | 98.51% | 98.71% |
| 11/5/2020 | Pacific | San Diego | 6957 | 98.72% | 98.79% | 99.30% | 99.58% |
| 11/5/2020 | Pacific | San Francisco | 1985 | 97.88% | 98.24% | 98.74% | 98.99% |
| 11/5/2020 | Pacific | Santa Ana | 3050 | 85.41% | 85.77% | 86.98% | 87.41% |
| 11/5/2020 | Pacific | Sierra Coastal | 2602 | 98.23% | 98.35% | 98.73% | 98.92% |
| 11/5/2020 | Southern | Alabama | 127 | 82.68% | 82.68% | 85.83% | 93.70% |
| 11/5/2020 | Southern | Arkansas | 56 | 80.36% | 80.36% | 83.93% | 85.71% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/5/2020 | Southern | Dallas | 251 | 85.66% | 85.66% | 95.22% | 97.21% |
| 11/5/2020 | Southern | Ft. Worth | 39 | 58.97% | 58.97% | 79.49% | 82.05% |
| 11/5/2020 | Southern | Gulf Atlantic | 348 | 76.15% | 77.01% | 83.62% | 92.53% |
| 11/5/2020 | Southern | Houston | 112 | 75.00% | 75.00% | 79.46% | 86.61% |
| 11/5/2020 | Southern | Louisiana | 116 | 82.76% | 84.48% | 90.52% | 95.69% |
| 11/5/2020 | Southern | Mississippi | 86 | 82.56% | 82.56% | 86.05% | 89.53% |
| 11/5/2020 | Southern | Oklahoma | 85 | 65.88% | 65.88% | 67.06% | 97.65% |
| 11/5/2020 | Southern | Rio Grande | 164 | 85.98% | 85.98% | 87.80% | 97.56% |
| 11/5/2020 | Southern | South Florida | 262 | 79.77% | 79.77% | 84.35% | 89.69% |
| 11/5/2020 | Southern | Suncoast | 675 | 82.52% | 82.52% | 89.48% | 95.11% |
| 11/5/2020 | Western | Alaska | 248 | 81.45% | 83.06% | 84.68% | 85.89% |
| 11/5/2020 | Western | Arizona | 1025 | 94.24% | 94.24% | 95.32% | 96.78% |
| 11/5/2020 | Western | Central Plains | 188 | 70.74% | 79.79% | 81.91% | 93.09% |
| 11/5/2020 | Western | Colorado/Wyoming | 608 | 57.40% | 59.38% | 67.43% | 75.99% |
| 11/5/2020 | Western | Dakotas | 176 | 79.55% | 84.09% | 90.91% | 93.75% |
| 11/5/2020 | Western | Hawkeye | 299 | 78.93% | 85.62% | 89.30% | 92.98% |
| 11/5/2020 | Western | Mid-Americas | 234 | 73.50% | 82.91% | 90.60% | 94.87% |
| 11/5/2020 | Western | Nevada Sierra | 1231 | 97.73% | 98.21% | 98.62% | 99.68% |
| 11/5/2020 | Western | Northland | 136 | 86.03% | 90.44% | 91.91% | 94.85% |
| 11/5/2020 | Western | Portland | 1423 | 92.97% | 93.39% | 97.61% | 98.88% |
| 11/5/2020 | Western | Salt Lake City | 2005 | 98.15% | 98.15% | 98.60% | 99.30% |
| 11/5/2020 | Western | Seattle | 4858 | 96.64% | 96.81% | 97.96% | 98.54% |
| 11/6/2020 | Capital Metro | Atlanta | 276 | 71.38% | 87.68% | 87.68% | 87.68% |
| 11/6/2020 | Capital Metro | Baltimore | 383 | 42.30% | 63.97% | 79.11% | 81.72% |
| 11/6/2020 | Capital Metro | Capital | 270 | 60.74% | 90.37% | 92.22% | 94.44% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/6/2020 | Capital Metro | Greater S Carolina | 106 | 61.32% | 79.25% | 79.25% | 82.08% |
| 11/6/2020 | Capital Metro | Greensboro | 323 | 53.87% | 79.26% | 82.66% | 83.90% |
| 11/6/2020 | Capital Metro | Mid-Carolinas | 213 | 56.81% | 84.51% | 84.98% | 91.08% |
| 11/6/2020 | Capital Metro | Norther Virginia | 286 | 63.99% | 83.92% | 87.41% | 87.41% |
| 11/6/2020 | Capital Metro | Richmond | 563 | 73.53% | 89.70% | 93.43% | 94.67% |
| 11/6/2020 | Eastern | Appalachian | 90 | 44.44% | 76.67% | 81.11% | 82.22% |
| 11/6/2020 | Eastern | Central Pennsylvania | 676 | 46.60% | 75.59% | 86.83% | 88.31% |
| 11/6/2020 | Eastern | Kentuckiana | 44 | 72.73% | 86.36% | 86.36% | 86.36% |
| 11/6/2020 | Eastern | Norther Ohio | 288 | 60.42% | 89.58% | 92.71% | 93.75% |
| 11/6/2020 | Eastern | Ohio Valley | 370 | 52.16% | 89.46% | 93.24% | 93.51% |
| 11/6/2020 | Eastern | Philadelphia Metropo | 433 | 63.74% | 81.06% | 83.14% | 85.68% |
| 11/6/2020 | Eastern | South Jersey | 323 | 72.45% | 84.52% | 87.62% | 89.78% |
| 11/6/2020 | Eastern | Tennessee | 160 | 63.75% | 86.88% | 87.50% | 87.50% |
| 11/6/2020 | Eastern | Western New York | 195 | 64.62% | 88.21% | 91.79% | 96.41% |
| 11/6/2020 | Eastern | Western Pennsylvania | 265 | 66.79% | 84.15% | 90.94% | 94.34% |
| 11/6/2020 | Great Lakes | Central Illinois | 829 | 80.70% | 94.45% | 96.26% | 96.74% |
| 11/6/2020 | Great Lakes | Chicago | 1595 | 46.58% | 52.54% | 52.92% | 53.23% |
| 11/6/2020 | Great Lakes | Detroit | 206 | 55.34% | 84.95% | 84.95% | 85.44% |
| 11/6/2020 | Great Lakes | Gateway | 127 | 53.54% | 75.59% | 76.38% | 80.31% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/6/2020 | Great Lakes | Greater Indiana | 32 | 81.25% | 87.50% | 90.63% | 90.63% |
| 11/6/2020 | Great Lakes | Greater Michigan | 117 | 64.96% | 88.03% | 88.03% | 88.03% |
| 11/6/2020 | Great Lakes | Lakeland | 66 | 63.64% | 87.88% | 87.88% | 89.39% |
| 11/6/2020 | Northeast | Albany | 347 | 87.32% | 97.41% | 97.41% | 97.98% |
| 11/6/2020 | Northeast | Caribbean | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 11/6/2020 | Northeast | Connecticut Valley | 193 | 69.95% | 83.42% | 94.82% | 94.82% |
| 11/6/2020 | Northeast | Greater Boston | 351 | 88.32% | 95.73% | 95.73% | 95.73% |
| 11/6/2020 | Northeast | Long Island | 416 | 67.07% | 84.86% | 94.47% | 96.15% |
| 11/6/2020 | Northeast | New York | 563 | 81.88% | 90.94% | 92.72% | 96.27% |
| 11/6/2020 | Northeast | Northern New England | 23 | 65.22% | 86.96% | 91.30% | 91.30% |
| 11/6/2020 | Northeast | Northern New Jersey | 624 | 82.37% | 92.31% | 94.71% | 95.51% |
| 11/6/2020 | Northeast | Triboro | 222 | 60.81% | 75.23% | 78.83% | 80.18% |
| 11/6/2020 | Northeast | Westchester | 245 | 75.51% | 91.43% | 92.65% | 92.65% |
| 11/6/2020 | Pacific | Bay-Valley | 917 | 89.31% | 96.29% | 96.62% | 97.60% |
| 11/6/2020 | Pacific | Honolulu | 161 | 62.73% | 71.43% | 75.16% | 77.64% |
| 11/6/2020 | Pacific | Los Angeles | 840 | 88.93% | 93.69% | 93.69% | 94.64% |
| 11/6/2020 | Pacific | Sacramento | 721 | 90.29% | 95.98% | 95.98% | 96.95% |
| 11/6/2020 | Pacific | San Diego | 1282 | 85.49% | 96.88% | 97.04% | 98.36% |
| 11/6/2020 | Pacific | San Francisco | 381 | 90.55% | 95.54% | 96.06% | 96.85% |
| 11/6/2020 | Pacific | Santa Ana | 421 | 94.30% | 97.62% | 98.34% | 98.81% |
| 11/6/2020 | Pacific | Sierra Coastal | 587 | 86.37% | 93.02% | 93.02% | 93.36% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/6/2020 | Southern | Alabama | 82 | 57.32% | 86.59% | 87.80% | 93.90% |
| 11/6/2020 | Southern | Arkansas | 12 | 58.33% | 66.67% | 66.67% | 66.67% |
| 11/6/2020 | Southern | Dallas | 92 | 60.87% | 70.65% | 71.74% | 82.61% |
| 11/6/2020 | Southern | Ft. Worth | 31 | 61.29% | 74.19% | 74.19% | 77.42% |
| 11/6/2020 | Southern | Gulf Atlantic | 172 | 63.37% | 92.44% | 92.44% | 94.77% |
| 11/6/2020 | Southern | Houston | 35 | 62.86% | 85.71% | 85.71% | 94.29% |
| 11/6/2020 | Southern | Louisiana | 89 | 77.53% | 88.76% | 88.76% | 92.13% |
| 11/6/2020 | Southern | Mississippi | 61 | 80.33% | 93.44% | 93.44% | 96.72% |
| 11/6/2020 | Southern | Oklahoma | 59 | 67.80% | 81.36% | 81.36% | 81.36% |
| 11/6/2020 | Southern | Rio Grande | 62 | 77.42% | 91.94% | 91.94% | 93.55% |
| 11/6/2020 | Southern | South Florida | 145 | 63.45% | 94.48% | 94.48% | 96.55% |
| 11/6/2020 | Southern | Suncoast | 271 | 78.97% | 90.41% | 90.41% | 91.88% |
| 11/6/2020 | Western | Alaska | 113 | 79.65% | 85.84% | 88.50% | 91.15% |
| 11/6/2020 | Western | Arizona | 317 | 85.80% | 93.06% | 93.06% | 93.38% |
| 11/6/2020 | Western | Central Plains | 93 | 62.37% | 76.34% | 77.42% | 79.57% |
| 11/6/2020 | Western | Colorado/Wyoming | 553 | 43.58% | 79.57% | 79.93% | 80.83% |
| 11/6/2020 | Western | Dakotas | 115 | 68.70% | 80.00% | 80.00% | 83.48% |
| 11/6/2020 | Western | Hawkeye | 109 | 67.89% | 86.24% | 86.24% | 86.24% |
| 11/6/2020 | Western | Mid-Americas | 130 | 43.08% | 86.92% | 88.46% | 90.77% |
| 11/6/2020 | Western | Nevada Sierra | 311 | 92.28% | 97.11% | 97.43% | 98.07% |
| 11/6/2020 | Western | Northland | 82 | 67.07% | 93.90% | 93.90% | 93.90% |
| 11/6/2020 | Western | Portland | 937 | 74.81% | 84.85% | 96.37% | 97.23% |
| 11/6/2020 | Western | Salt Lake City | 356 | 76.69% | 93.54% | 93.54% | 94.38% |
| 11/6/2020 | Western | Seattle | 1022 | 78.47% | 91.98% | 92.47% | 93.44% |
| 11/7/2020 | Metro Capital | Atlanta | 160 | 41.25% | 80.63% | 86.25% | 86.25% |
| 11/7/2020 | Metro Capital | Baltimore | 186 | 60.75% | 77.42% | 90.32% | 93.55% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/7/2020 | Capital Metro | Capital | 133 | 66.92% | 79.70% | 90.23% | 93.23% |
| 11/7/2020 | Capital Metro | Greater S Carolina | 78 | 67.95% | 79.49% | 91.03% | 91.03% |
| 11/7/2020 | Capital Metro | Greensboro | 145 | 39.31% | 56.55% | 83.45% | 84.14% |
| 11/7/2020 | Capital Metro | Mid-Carolinas | 102 | 45.10% | 77.45% | 86.27% | 86.27% |
| 11/7/2020 | Capital Metro | Norther Virginia | 112 | 47.32% | 75.89% | 91.96% | 92.86% |
| 11/7/2020 | Capital Metro | Richmond | 145 | 56.55% | 77.93% | 91.72% | 93.79% |
| 11/7/2020 | Eastern | Appalachian | 40 | 22.50% | 57.50% | 95.00% | 95.00% |
| 11/7/2020 | Eastern | Central Pennsylvania | 441 | 15.19% | 27.21% | 38.78% | 40.14% |
| 11/7/2020 | Eastern | Kentuckiana | 11 | 45.45% | 63.64% | 63.64% | 63.64% |
| 11/7/2020 | Eastern | Norther Ohio | 125 | 52.00% | 78.40% | 92.00% | 92.00% |
| 11/7/2020 | Eastern | Ohio Valley | 107 | 47.66% | 74.77% | 88.79% | 88.79% |
| 11/7/2020 | Eastern | Philadelphia Metropo | 157 | 24.20% | 63.06% | 73.89% | 75.16% |
| 11/7/2020 | Eastern | South Jersey | 98 | 57.14% | 70.41% | 81.63% | 83.67% |
| 11/7/2020 | Eastern | Tennessee | 52 | 67.31% | 84.62% | 86.54% | 86.54% |
| 11/7/2020 | Eastern | Western New York | 80 | 58.75% | 86.25% | 96.25% | 96.25% |
| 11/7/2020 | Eastern | Western Pennsylvania | 87 | 65.52% | 77.01% | 82.76% | 82.76% |
| 11/7/2020 | Great Lakes | Central Illinois | 218 | 50.46% | 76.15% | 87.61% | 88.53% |
| 11/7/2020 | Great Lakes | Chicago | 300 | 37.00% | 52.67% | 60.33% | 60.33% |
| 11/7/2020 | Great Lakes | Detroit | 83 | 51.81% | 65.06% | 72.29% | 72.29% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/7/2020 | Great Lakes | Gateway | 71 | 50.70% | 78.87% | 85.92% | 85.92% |
| 11/7/2020 | Great Lakes | Greater Indiana | 16 | 50.00% | 81.25% | 81.25% | 81.25% |
| 11/7/2020 | Great Lakes | Greater Michigan | 63 | 22.22% | 69.84% | 77.78% | 77.78% |
| 11/7/2020 | Great Lakes | Lakeland | 59 | 30.51% | 50.85% | 76.27% | 76.27% |
| 11/7/2020 | Northeast | Albany | 124 | 71.77% | 85.48% | 92.74% | 92.74% |
| 11/7/2020 | Northeast | Caribbean | 8 | 37.50% | 50.00% | 75.00% | 75.00% |
| 11/7/2020 | Northeast | Connecticut Valley | 65 | 84.62% | 93.85% | 96.92% | 96.92% |
| 11/7/2020 | Northeast | Greater Boston | 130 | 75.38% | 88.46% | 90.77% | 90.77% |
| 11/7/2020 | Northeast | Long Island | 105 | 63.81% | 76.19% | 89.52% | 91.43% |
| 11/7/2020 | Northeast | New York | 152 | 87.50% | 90.13% | 91.45% | 92.11% |
| 11/7/2020 | Northeast | Northern New England | 14 | 50.00% | 64.29% | 71.43% | 71.43% |
| 11/7/2020 | Northeast | Northern New Jersey | 167 | 74.85% | 86.23% | 89.22% | 89.22% |
| 11/7/2020 | Northeast | Triboro | 138 | 59.42% | 74.64% | 80.43% | 81.16% |
| 11/7/2020 | Northeast | Westchester | 61 | 86.89% | 91.80% | 93.44% | 93.44% |
| 11/7/2020 | Pacific | Bay-Valley | 265 | 77.36% | 86.42% | 94.72% | 96.23% |
| 11/7/2020 | Pacific | Honolulu | 45 | 57.78% | 71.11% | 80.00% | 82.22% |
| 11/7/2020 | Pacific | Los Angeles | 307 | 89.58% | 94.46% | 95.44% | 95.44% |
| 11/7/2020 | Pacific | Sacramento | 334 | 77.25% | 79.04% | 82.63% | 83.23% |
| 11/7/2020 | Pacific | San Diego | 385 | 76.88% | 88.57% | 95.58% | 96.10% |
| 11/7/2020 | Pacific | San Francisco | 94 | 77.66% | 86.17% | 91.49% | 91.49% |
| 11/7/2020 | Pacific | Santa Ana | 156 | 90.38% | 93.59% | 97.44% | 97.44% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/7/2020 | Pacific | Sierra Coastal | 163 | 81.60% | 89.57% | 90.18% | 90.18% |
| 11/7/2020 | Southern | Alabama | 41 | 36.59% | 87.80% | 97.56% | 97.56% |
| 11/7/2020 | Southern | Arkansas | 16 | 31.25% | 56.25% | 56.25% | 56.25% |
| 11/7/2020 | Southern | Dallas | 63 | 69.84% | 76.19% | 80.95% | 80.95% |
| 11/7/2020 | Southern | Ft. Worth | 22 | 68.18% | 81.82% | 86.36% | 86.36% |
| 11/7/2020 | Southern | Gulf Atlantic | 89 | 52.81% | 82.02% | 87.64% | 87.64% |
| 11/7/2020 | Southern | Houston | 30 | 56.67% | 76.67% | 86.67% | 86.67% |
| 11/7/2020 | Southern | Louisiana | 34 | 58.82% | 79.41% | 94.12% | 94.12% |
| 11/7/2020 | Southern | Mississippi | 23 | 47.83% | 65.22% | 78.26% | 78.26% |
| 11/7/2020 | Southern | Oklahoma | 19 | 52.63% | 73.68% | 89.47% | 89.47% |
| 11/7/2020 | Southern | Rio Grande | 31 | 58.06% | 77.42% | 87.10% | 87.10% |
| 11/7/2020 | Southern | South Florida | 78 | 46.15% | 73.08% | 92.31% | 92.31% |
| 11/7/2020 | Southern | Suncoast | 147 | 58.50% | 64.63% | 68.03% | 68.03% |
| 11/7/2020 | Western | Alaska | 71 | 64.79% | 71.83% | 73.24% | 76.06% |
| 11/7/2020 | Western | Arizona | 307 | 84.69% | 89.25% | 91.86% | 92.51% |
| 11/7/2020 | Western | Central Plains | 37 | 54.05% | 67.57% | 75.68% | 75.68% |
| 11/7/2020 | Western | Colorado/Wyoming | 546 | 23.26% | 44.32% | 61.36% | 61.72% |
| 11/7/2020 | Western | Dakotas | 56 | 42.86% | 57.14% | 67.86% | 67.86% |
| 11/7/2020 | Western | Hawkeye | 43 | 53.49% | 81.40% | 95.35% | 95.35% |
| 11/7/2020 | Western | Mid-Americas | 67 | 38.81% | 65.67% | 89.55% | 89.55% |
| 11/7/2020 | Western | Nevada Sierra | 117 | 83.76% | 88.89% | 94.02% | 94.02% |
| 11/7/2020 | Western | Northland | 35 | 57.14% | 74.29% | 74.29% | 74.29% |
| 11/7/2020 | Western | Portland | 442 | 57.01% | 81.67% | 88.69% | 90.05% |
| 11/7/2020 | Western | Salt Lake City | 175 | 42.29% | 57.71% | 64.00% | 65.14% |
| 11/7/2020 | Western | Seattle | 448 | 75.00% | 89.06% | 93.08% | 93.53% |
| 11/9/2020 | Capital Metro | Atlanta | 113 | 58.41% | 69.03% | 79.65% | 81.42% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/9/2020 | Capital Metro | Baltimore | 138 | 60.87% | 66.67% | 78.99% | 82.61% |
| 11/9/2020 | Capital Metro | Capital | 165 | 81.82% | 85.45% | 89.09% | 89.70% |
| 11/9/2020 | Capital Metro | Greater S Carolina | 50 | 38.00% | 54.00% | 62.00% | 62.00% |
| 11/9/2020 | Capital Metro | Greensboro | 147 | 27.89% | 48.98% | 60.54% | 75.51% |
| 11/9/2020 | Capital Metro | Mid-Carolinas | 89 | 42.70% | 64.04% | 80.90% | 88.76% |
| 11/9/2020 | Capital Metro | Norther Virginia | 105 | 41.90% | 53.33% | 68.57% | 83.81% |
| 11/9/2020 | Capital Metro | Richmond | 182 | 56.04% | 76.37% | 87.36% | 91.76% |
| 11/9/2020 | Eastern | Appalachian | 23 | 4.35% | 47.83% | 47.83% | 47.83% |
| 11/9/2020 | Eastern | Central Pennsylvania | 257 | 21.01% | 31.13% | 51.36% | 59.92% |
| 11/9/2020 | Eastern | Kentuckiana | 23 | 39.13% | 52.17% | 69.57% | 69.57% |
| 11/9/2020 | Eastern | Norther Ohio | 92 | 55.43% | 68.48% | 83.70% | 89.13% |
| 11/9/2020 | Eastern | Ohio Valley | 107 | 50.47% | 72.90% | 85.98% | 91.59% |
| 11/9/2020 | Eastern | Philadelphia Metropo | 278 | 59.35% | 76.26% | 83.09% | 85.97% |
| 11/9/2020 | Eastern | South Jersey | 105 | 58.10% | 66.67% | 74.29% | 79.05% |
| 11/9/2020 | Eastern | Tennessee | 62 | 51.61% | 70.97% | 83.87% | 87.10% |
| 11/9/2020 | Eastern | Western New York | 41 | 73.17% | 80.49% | 80.49% | 85.37% |
| 11/9/2020 | Eastern | Western Pennsylvania | 82 | 62.20% | 70.73% | 74.39% | 79.27% |
| 11/9/2020 | Great Lakes | Central Illinois | 213 | 37.56% | 61.50% | 77.00% | 88.73% |
| 11/9/2020 | Great Lakes | Chicago | 174 | 24.71% | 44.25% | 48.28% | 56.32% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/9/2020 | Great Lakes | Detroit | 78 | 58.97% | 64.10% | 69.23% | 74.36% |
| 11/9/2020 | Great Lakes | Gateway | 47 | 23.40% | 40.43% | 51.06% | 57.45% |
| 11/9/2020 | Great Lakes | Greater Indiana | 17 | 35.29% | 41.18% | 52.94% | 52.94% |
| 11/9/2020 | Great Lakes | Greater Michigan | 47 | 59.57% | 76.60% | 78.72% | 78.72% |
| 11/9/2020 | Great Lakes | Lakeland | 21 | 42.86% | 61.90% | 76.19% | 90.48% |
| 11/9/2020 | Northeast | Albany | 101 | 78.22% | 88.12% | 94.06% | 96.04% |
| 11/9/2020 | Northeast | Caribbean | 5 | 60.00% | 100.00% | 100.00% | 100.00% |
| 11/9/2020 | Northeast | Connecticut Valley | 89 | 76.40% | 82.02% | 86.52% | 88.76% |
| 11/9/2020 | Northeast | Greater Boston | 128 | 53.91% | 69.53% | 82.81% | 83.59% |
| 11/9/2020 | Northeast | Long Island | 84 | 48.81% | 57.14% | 70.24% | 71.43% |
| 11/9/2020 | Northeast | New York | 273 | 73.63% | 86.08% | 89.38% | 91.21% |
| 11/9/2020 | Northeast | Northern New England | 10 | 60.00% | 70.00% | 70.00% | 70.00% |
| 11/9/2020 | Northeast | Northern New Jersey | 144 | 67.36% | 75.69% | 81.94% | 82.64% |
| 11/9/2020 | Northeast | Triboro | 65 | 60.00% | 67.69% | 70.77% | 72.31% |
| 11/9/2020 | Northeast | Westchester | 89 | 62.92% | 82.02% | 87.64% | 91.01% |
| 11/9/2020 | Pacific | Bay-Valley | 171 | 76.02% | 85.38% | 90.06% | 92.40% |
| 11/9/2020 | Pacific | Honolulu | 68 | 61.76% | 70.59% | 88.24% | 89.71% |
| 11/9/2020 | Pacific | Los Angeles | 198 | 81.82% | 87.37% | 90.40% | 92.42% |
| 11/9/2020 | Pacific | Sacramento | 443 | 89.16% | 91.87% | 94.36% | 95.71% |
| 11/9/2020 | Pacific | San Diego | 202 | 61.39% | 73.27% | 87.62% | 88.61% |
| 11/9/2020 | Pacific | San Francisco | 131 | 83.21% | 92.37% | 94.66% | 94.66% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/9/2020 | Pacific | Santa Ana | 74 | 77.03% | 82.43% | 94.59% | 95.95% |
| 11/9/2020 | Pacific | Sierra Coastal | 154 | 76.62% | 85.06% | 87.66% | 87.66% |
| 11/9/2020 | Southern | Alabama | 36 | 44.44% | 52.78% | 75.00% | 80.56% |
| 11/9/2020 | Southern | Arkansas | 6 | 83.33% | 100.00% | 100.00% | 100.00% |
| 11/9/2020 | Southern | Dallas | 45 | 64.44% | 75.56% | 86.67% | 93.33% |
| 11/9/2020 | Southern | Ft. Worth | 11 | 18.18% | 36.36% | 45.45% | 45.45% |
| 11/9/2020 | Southern | Gulf Atlantic | 87 | 49.43% | 63.22% | 73.56% | 80.46% |
| 11/9/2020 | Southern | Houston | 30 | 50.00% | 63.33% | 66.67% | 73.33% |
| 11/9/2020 | Southern | Louisiana | 26 | 57.69% | 73.08% | 76.92% | 76.92% |
| 11/9/2020 | Southern | Mississippi | 18 | 22.22% | 50.00% | 61.11% | 88.89% |
| 11/9/2020 | Southern | Oklahoma | 18 | 44.44% | 77.78% | 77.78% | 77.78% |
| 11/9/2020 | Southern | Rio Grande | 41 | 36.59% | 41.46% | 58.54% | 58.54% |
| 11/9/2020 | Southern | South Florida | 45 | 55.56% | 68.89% | 75.56% | 75.56% |
| 11/9/2020 | Southern | Suncoast | 103 | 48.54% | 64.08% | 67.96% | 77.67% |
| 11/9/2020 | Western | Alaska | 39 | 56.41% | 61.54% | 66.67% | 69.23% |
| 11/9/2020 | Western | Arizona | 173 | 76.30% | 85.55% | 92.49% | 94.22% |
| 11/9/2020 | Western | Central Plains | 38 | 55.26% | 73.68% | 84.21% | 84.21% |
| 11/9/2020 | Western | Colorado/Wyoming | 611 | 16.04% | 45.50% | 62.19% | 75.12% |
| 11/9/2020 | Western | Dakotas | 38 | 63.16% | 73.68% | 86.84% | 89.47% |
| 11/9/2020 | Western | Hawkeye | 41 | 56.10% | 60.98% | 68.29% | 73.17% |
| 11/9/2020 | Western | Mid-Americas | 48 | 50.00% | 54.17% | 85.42% | 91.67% |
| 11/9/2020 | Western | Nevada Sierra | 83 | 81.93% | 86.75% | 89.16% | 92.77% |
| 11/9/2020 | Western | Northland | 28 | 42.86% | 67.86% | 85.71% | 89.29% |
| 11/9/2020 | Western | Portland | 193 | 70.98% | 78.76% | 93.26% | 94.82% |
| 11/9/2020 | Western | Salt Lake City | 125 | 71.20% | 80.80% | 83.20% | 86.40% |
| 11/9/2020 | Western | Seattle | 277 | 56.68% | 69.68% | 80.14% | 85.20% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/10/2020 | Capital Metro | Atlanta | 40 | 55.00% | 75.00% | 75.00% | 80.00% |
| 11/10/2020 | Capital Metro | Baltimore | 54 | 70.37% | 79.63% | 81.48% | 83.33% |
| 11/10/2020 | Capital Metro | Capital | 39 | 74.36% | 79.49% | 84.62% | 92.31% |
| 11/10/2020 | Capital Metro | Greater S Carolina | 102 | 86.27% | 88.24% | 90.20% | 92.16% |
| 11/10/2020 | Capital Metro | Greensboro | 52 | 51.92% | 67.31% | 75.00% | 76.92% |
| 11/10/2020 | Capital Metro | Mid-Carolinas | 47 | 61.70% | 74.47% | 80.85% | 85.11% |
| 11/10/2020 | Capital Metro | Norther Virginia | 27 | 62.96% | 70.37% | 77.78% | 77.78% |
| 11/10/2020 | Capital Metro | Richmond | 24 | 41.67% | 70.83% | 83.33% | 83.33% |
| 11/10/2020 | Eastern | Appalachian | 12 | 33.33% | 41.67% | 41.67% | 41.67% |
| 11/10/2020 | Eastern | Central Pennsylvania | 164 | 67.07% | 73.17% | 76.83% | 81.71% |
| 11/10/2020 | Eastern | Kentuckiana | 5 | 60.00% | 60.00% | 80.00% | 80.00% |
| 11/10/2020 | Eastern | Norther Ohio | 22 | 45.45% | 72.73% | 72.73% | 72.73% |
| 11/10/2020 | Eastern | Ohio Valley | 32 | 50.00% | 71.88% | 75.00% | 81.25% |
| 11/10/2020 | Eastern | Philadelphia Metropo | 64 | 21.88% | 28.13% | 39.06% | 46.88% |
| 11/10/2020 | Eastern | South Jersey | 43 | 58.14% | 65.12% | 65.12% | 65.12% |
| 11/10/2020 | Eastern | Tennessee | 20 | 35.00% | 50.00% | 55.00% | 60.00% |
| 11/10/2020 | Eastern | Western New York | 23 | 65.22% | 65.22% | 65.22% | 69.57% |
| 11/10/2020 | Eastern | Western Pennsylvania | 18 | 55.56% | 61.11% | 61.11% | 66.67% |
| 11/10/2020 | Great Lakes | Central Illinois | 72 | 54.17% | 65.28% | 88.89% | 94.44% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/10/2020 | Great Lakes | Chicago | 53 | 45.28% | 54.72% | 81.13% | 83.02% |
| 11/10/2020 | Great Lakes | Detroit | 27 | 59.26% | 74.07% | 81.48% | 96.30% |
| 11/10/2020 | Great Lakes | Gateway | 21 | 28.57% | 38.10% | 38.10% | 47.62% |
| 11/10/2020 | Great Lakes | Greater Indiana | 11 | 27.27% | 45.45% | 45.45% | 63.64% |
| 11/10/2020 | Great Lakes | Greater Michigan | 16 | 31.25% | 50.00% | 56.25% | 56.25% |
| 11/10/2020 | Great Lakes | Lakeland | 7 | 14.29% | 28.57% | 42.86% | 42.86% |
| 11/10/2020 | Northeast | Albany | 24 | 58.33% | 75.00% | 75.00% | 79.17% |
| 11/10/2020 | Northeast | Caribbean | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | Northeast | Connecticut Valley | 34 | 88.24% | 91.18% | 91.18% | 91.18% |
| 11/10/2020 | Northeast | Greater Boston | 71 | 66.20% | 73.24% | 76.06% | 81.69% |
| 11/10/2020 | Northeast | Long Island | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | Northeast | New York | 71 | 76.06% | 88.73% | 92.96% | 94.37% |
| 11/10/2020 | Northeast | Northern New England | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/10/2020 | Northeast | Northern New Jersey | 57 | 78.95% | 91.23% | 91.23% | 91.23% |
| 11/10/2020 | Northeast | Triboro | 28 | 67.86% | 67.86% | 75.00% | 78.57% |
| 11/10/2020 | Northeast | Westchester | 29 | 72.41% | 89.66% | 93.10% | 93.10% |
| 11/10/2020 | Pacific | Bay-Valley | 84 | 88.10% | 90.48% | 90.48% | 90.48% |
| 11/10/2020 | Pacific | Honolulu | 32 | 40.63% | 84.38% | 84.38% | 84.38% |
| 11/10/2020 | Pacific | Los Angeles | 128 | 67.19% | 80.47% | 83.59% | 84.38% |
| 11/10/2020 | Pacific | Sacramento | 660 | 94.55% | 99.09% | 99.39% | 99.39% |
| 11/10/2020 | Pacific | San Diego | 152 | 65.79% | 86.18% | 88.16% | 92.11% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/10/2020 | Pacific | San Francisco | 76 | 78.95% | 85.53% | 86.84% | 88.16% |
| 11/10/2020 | Pacific | Santa Ana | 34 | 67.65% | 67.65% | 67.65% | 73.53% |
| 11/10/2020 | Pacific | Sierra Coastal | 76 | 80.26% | 94.74% | 96.05% | 98.68% |
| 11/10/2020 | Southern | Alabama | 15 | 26.67% | 40.00% | 46.67% | 66.67% |
| 11/10/2020 | Southern | Arkansas | 4 | 0.00% | 25.00% | 25.00% | 25.00% |
| 11/10/2020 | Southern | Dallas | 18 | 44.44% | 55.56% | 61.11% | 61.11% |
| 11/10/2020 | Southern | Ft. Worth | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/10/2020 | Southern | Gulf Atlantic | 49 | 48.98% | 63.27% | 63.27% | 63.27% |
| 11/10/2020 | Southern | Houston | 13 | 46.15% | 53.85% | 61.54% | 61.54% |
| 11/10/2020 | Southern | Louisiana | 5 | 40.00% | 40.00% | 40.00% | 60.00% |
| 11/10/2020 | Southern | Mississippi | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/10/2020 | Southern | Oklahoma | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/10/2020 | Southern | Rio Grande | 12 | 41.67% | 75.00% | 75.00% | 75.00% |
| 11/10/2020 | Southern | South Florida | 27 | 51.85% | 70.37% | 70.37% | 70.37% |
| 11/10/2020 | Southern | Suncoast | 42 | 69.05% | 80.95% | 83.33% | 90.48% |
| 11/10/2020 | Western | Alaska | 12 | 58.33% | 66.67% | 66.67% | 66.67% |
| 11/10/2020 | Western | Arizona | 77 | 74.03% | 88.31% | 88.31% | 89.61% |
| 11/10/2020 | Western | Central Plains | 10 | 20.00% | 20.00% | 30.00% | 40.00% |
| 11/10/2020 | Western | Colorado/Wyoming | 105 | 14.29% | 53.33% | 71.43% | 81.90% |
| 11/10/2020 | Western | Dakotas | 15 | 53.33% | 73.33% | 80.00% | 80.00% |
| 11/10/2020 | Western | Hawkeye | 12 | 75.00% | 83.33% | 83.33% | 83.33% |
| 11/10/2020 | Western | Mid-Americas | 29 | 65.52% | 75.86% | 82.76% | 82.76% |
| 11/10/2020 | Western | Nevada Sierra | 27 | 81.48% | 96.30% | 100.00% | 100.00% |
| 11/10/2020 | Western | Northland | 12 | 41.67% | 58.33% | 58.33% | 58.33% |
| 11/10/2020 | Western | Portland | 52 | 53.85% | 76.92% | 86.54% | 86.54% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/10/2020 | Western | Salt Lake City | 50 | 78.00% | 88.00% | 92.00% | 94.00% |
| 11/10/2020 | Western | Seattle | 144 | 69.44% | 77.08% | 79.86% | 82.64% |
| 11/12/2020 | Metro Capital | Atlanta | 113 | 82.30% | 83.19% | 86.73% | 86.73% |
| 11/12/2020 | Metro Capital | Baltimore | 76 | 69.74% | 72.37% | 76.32% | 77.63% |
| 11/12/2020 | Metro Capital | Capital | 48 | 87.50% | 93.75% | 93.75% | 93.75% |
| 11/12/2020 | Metro Capital | Greater S Carolina | 69 | 89.86% | 92.75% | 94.20% | 94.20% |
| 11/12/2020 | Metro Capital | Greensboro | 42 | 52.38% | 59.52% | 69.05% | 71.43% |
| 11/12/2020 | Metro Capital | Mid-Carolinas | 45 | 46.67% | 53.33% | 55.56% | 57.78% |
| 11/12/2020 | Metro Capital | Norther Virginia | 31 | 77.42% | 77.42% | 80.65% | 83.87% |
| 11/12/2020 | Metro | Richmond | 49 | 71.43% | 71.43% | 75.51% | 77.55% |
| 11/12/2020 | Eastern | Appalachian | 6 | 33.33% | 33.33% | 50.00% | 50.00% |
| 11/12/2020 | Eastern | Central Pennsylvania | 130 | 25.38% | 26.15% | 26.15% | 27.69% |
| 11/12/2020 | Eastern | Kentuckiana | 6 | 33.33% | 33.33% | 50.00% | 50.00% |
| 11/12/2020 | Eastern | Norther Ohio | 31 | 64.52% | 67.74% | 74.19% | 77.42% |
| 11/12/2020 | Eastern | Ohio Valley | 33 | 60.61% | 60.61% | 60.61% | 63.64% |
| 11/12/2020 | Eastern | Philadelphia Metropo | 98 | 67.35% | 70.41% | 76.53% | 76.53% |
| 11/12/2020 | Eastern | South Jersey | 88 | 70.45% | 70.45% | 76.14% | 76.14% |
| 11/12/2020 | Eastern | Tennessee | 29 | 31.03% | 34.48% | 34.48% | 34.48% |
| 11/12/2020 | Eastern | Western New York | 25 | 56.00% | 56.00% | 64.00% | 64.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/12/2020 | Eastern | Western Pennsylvania | 27 | 74.07% | 77.78% | 81.48% | 81.48% |
| 11/12/2020 | Great Lakes | Central Illinois | 77 | 75.32% | 75.32% | 88.31% | 89.61% |
| 11/12/2020 | Great Lakes | Chicago | 82 | 23.17% | 23.17% | 34.15% | 41.46% |
| 11/12/2020 | Great Lakes | Detroit | 63 | 73.02% | 74.60% | 76.19% | 77.78% |
| 11/12/2020 | Great Lakes | Gateway | 33 | 54.55% | 57.58% | 60.61% | 60.61% |
| 11/12/2020 | Great Lakes | Greater Indiana | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/12/2020 | Great Lakes | Greater Michigan | 31 | 77.42% | 77.42% | 80.65% | 83.87% |
| 11/12/2020 | Great Lakes | Lakeland | 11 | 63.64% | 63.64% | 63.64% | 63.64% |
| 11/12/2020 | Northeast | Albany | 177 | 89.27% | 89.83% | 89.83% | 89.83% |
| 11/12/2020 | Northeast | Caribbean | 4 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/12/2020 | Northeast | Connecticut Valley | 42 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/12/2020 | Northeast | Greater Boston | 50 | 72.00% | 72.00% | 74.00% | 80.00% |
| 11/12/2020 | Northeast | Long Island | 30 | 53.33% | 53.33% | 60.00% | 60.00% |
| 11/12/2020 | Northeast | New York | 190 | 91.05% | 92.11% | 94.74% | 95.26% |
| 11/12/2020 | Northeast | Northern New England | 18 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/12/2020 | Northeast | Northern New Jersey | 74 | 50.00% | 51.35% | 60.81% | 62.16% |
| 11/12/2020 | Northeast | Triboro | 35 | 74.29% | 74.29% | 74.29% | 77.14% |
| 11/12/2020 | Northeast | Westchester | 92 | 75.00% | 75.00% | 76.09% | 77.17% |
| 11/12/2020 | Pacific | Bay-Valley | 131 | 74.81% | 76.34% | 77.10% | 79.39% |
| 11/12/2020 | Pacific | Honolulu | 37 | 72.97% | 75.68% | 83.78% | 83.78% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|----------|----------|----------|----------|----------|
| 11/12/2020 | Pacific | Los Angeles | 158 | 75.32% | 75.32% | 76.58% | 76.58% |
| 11/12/2020 | Pacific | Sacramento | 789 | 51.33% | 51.84% | 95.69% | 95.82% |
| 11/12/2020 | Pacific | San Diego | 117 | 82.91% | 84.62% | 85.47% | 88.03% |
| 11/12/2020 | Pacific | San Francisco | 65 | 78.46% | 78.46% | 83.08% | 83.08% |
| 11/12/2020 | Pacific | Santa Ana | 49 | 73.47% | 79.59% | 81.63% | 83.67% |
| 11/12/2020 | Pacific | Sierra Coastal | 75 | 88.00% | 89.33% | 89.33% | 90.67% |
| 11/12/2020 | Southern | Alabama | 18 | 72.22% | 72.22% | 72.22% | 72.22% |
| 11/12/2020 | Southern | Arkansas | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/12/2020 | Southern | Dallas | 19 | 68.42% | 73.68% | 78.95% | 84.21% |
| 11/12/2020 | Southern | Ft. Worth | 22 | 45.45% | 45.45% | 50.00% | 50.00% |
| 11/12/2020 | Southern | Gulf Atlantic | 35 | 57.14% | 62.86% | 68.57% | 68.57% |
| 11/12/2020 | Southern | Houston | 21 | 80.95% | 80.95% | 80.95% | 80.95% |
| 11/12/2020 | Southern | Louisiana | 10 | 50.00% | 50.00% | 60.00% | 70.00% |
| 11/12/2020 | Southern | Mississippi | 7 | 42.86% | 42.86% | 42.86% | 71.43% |
| 11/12/2020 | Southern | Oklahoma | 15 | 40.00% | 40.00% | 46.67% | 46.67% |
| 11/12/2020 | Southern | Rio Grande | 20 | 55.00% | 55.00% | 60.00% | 60.00% |
| 11/12/2020 | Southern | South Florida | 23 | 43.48% | 52.17% | 56.52% | 65.22% |
| 11/12/2020 | Southern | Suncoast | 44 | 63.64% | 65.91% | 75.00% | 79.55% |
| 11/12/2020 | Western | Alaska | 15 | 60.00% | 60.00% | 86.67% | 86.67% |
| 11/12/2020 | Western | Arizona | 46 | 89.13% | 93.48% | 95.65% | 95.65% |
| 11/12/2020 | Western | Central Plains | 15 | 80.00% | 80.00% | 80.00% | 93.33% |
| 11/12/2020 | Western | Colorado/Wyoming | 103 | 17.48% | 18.45% | 30.10% | 59.22% |
| 11/12/2020 | Western | Dakotas | 39 | 76.92% | 76.92% | 76.92% | 76.92% |
| 11/12/2020 | Western | Hawkeye | 17 | 58.82% | 64.71% | 82.35% | 82.35% |
| 11/12/2020 | Western | Mid-Americas | 18 | 77.78% | 77.78% | 88.89% | 88.89% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/12/2020 | Western | Nevada Sierra | 31 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/12/2020 | Western | Northland | 24 | 75.00% | 75.00% | 83.33% | 87.50% |
| 11/12/2020 | Western | Portland | 105 | 86.67% | 87.62% | 93.33% | 95.24% |
| 11/12/2020 | Western | Salt Lake City | 41 | 82.93% | 85.37% | 85.37% | 90.24% |
| 11/12/2020 | Western | Seattle | 210 | 82.86% | 86.67% | 90.95% | 91.43% |
| 11/13/2020 | Capital Metro | Atlanta | 20 | 40.00% | 75.00% | 75.00% | 75.00% |
| 11/13/2020 | Capital Metro | Baltimore | 24 | 58.33% | 83.33% | 83.33% | 83.33% |
| 11/13/2020 | Capital Metro | Capital Greater S | 19 | 73.68% | 89.47% | 94.74% | 94.74% |
| 11/13/2020 | Capital Metro | Carolina | 37 | 78.38% | 81.08% | 83.78% | 83.78% |
| 11/13/2020 | Capital Metro | Greensboro | 20 | 45.00% | 50.00% | 55.00% | 60.00% |
| 11/13/2020 | Capital Metro | Mid-Carolinas Norther | 10 | 50.00% | 60.00% | 60.00% | 70.00% |
| 11/13/2020 | Capital Metro | Virginia | 8 | 62.50% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Metro | Richmond | 15 | 73.33% | 80.00% | 80.00% | 86.67% |
| 11/13/2020 | Eastern | Appalachian | 8 | 37.50% | 75.00% | 75.00% | 75.00% |
| 11/13/2020 | Eastern | Central Pennsylvania | 30 | 40.00% | 46.67% | 50.00% | 50.00% |
| 11/13/2020 | Eastern | Kentuckiana | 10 | 50.00% | 60.00% | 60.00% | 60.00% |
| 11/13/2020 | Eastern | Norther Ohio | 8 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Eastern | Ohio Valley | 14 | 7.14% | 57.14% | 57.14% | 57.14% |
| 11/13/2020 | Eastern | Philadelphia Metropo | 18 | 38.89% | 44.44% | 44.44% | 44.44% |
| 11/13/2020 | Eastern | South Jersey | 57 | 82.46% | 87.72% | 87.72% | 87.72% |
| 11/13/2020 | Eastern | Tennessee | 16 | 62.50% | 81.25% | 87.50% | 87.50% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/13/2020 | Eastern | Western New York | 10 | 70.00% | 70.00% | 70.00% | 80.00% |
| 11/13/2020 | Eastern | Western Pennsylvania | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/13/2020 | Great Lakes | Central Illinois | 22 | 31.82% | 72.73% | 72.73% | 81.82% |
| 11/13/2020 | Great Lakes | Chicago | 13 | 23.08% | 84.62% | 84.62% | 84.62% |
| 11/13/2020 | Great Lakes | Detroit | 7 | 28.57% | 71.43% | 71.43% | 71.43% |
| 11/13/2020 | Great Lakes | Gateway | 11 | 45.45% | 54.55% | 54.55% | 54.55% |
| 11/13/2020 | Great Lakes | Greater Indiana | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | Great Lakes | Greater Michigan | 9 | 55.56% | 77.78% | 77.78% | 88.89% |
| 11/13/2020 | Great Lakes | Lakeland | 6 | 16.67% | 33.33% | 33.33% | 33.33% |
| 11/13/2020 | Northeast | Albany | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/13/2020 | Northeast | Caribbean | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Northeast | Connecticut Valley | 34 | 97.06% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Northeast | Greater Boston | 33 | 96.97% | 96.97% | 96.97% | 96.97% |
| 11/13/2020 | Northeast | Long Island | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Northeast | New York | 56 | 80.36% | 91.07% | 91.07% | 91.07% |
| 11/13/2020 | Northeast | Northern New England | 5 | 20.00% | 20.00% | 20.00% | 20.00% |
| 11/13/2020 | Northeast | Northern New Jersey | 28 | 67.86% | 82.14% | 82.14% | 82.14% |
| 11/13/2020 | Northeast | Triboro | 8 | 37.50% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | Northeast | Westchester | 11 | 45.45% | 45.45% | 45.45% | 45.45% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/13/2020 | Pacific | Bay-Valley | 42 | 66.67% | 69.05% | 69.05% | 69.05% |
| 11/13/2020 | Pacific | Honolulu | 14 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Pacific | Los Angeles | 97 | 79.38% | 83.51% | 83.51% | 83.51% |
| 11/13/2020 | Pacific | Sacramento | 200 | 94.50% | 96.00% | 96.50% | 97.00% |
| 11/13/2020 | Pacific | San Diego | 47 | 97.87% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Pacific | San Francisco | 25 | 80.00% | 84.00% | 84.00% | 84.00% |
| 11/13/2020 | Pacific | Santa Ana | 28 | 82.14% | 82.14% | 82.14% | 82.14% |
| 11/13/2020 | Pacific | Sierra Coastal | 36 | 75.00% | 77.78% | 77.78% | 77.78% |
| 11/13/2020 | Southern | Alabama | 5 | 60.00% | 80.00% | 100.00% | 100.00% |
| 11/13/2020 | Southern | Arkansas | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Southern | Dallas | 11 | 18.18% | 36.36% | 45.45% | 45.45% |
| 11/13/2020 | Southern | Ft. Worth | 5 | 40.00% | 60.00% | 60.00% | 60.00% |
| 11/13/2020 | Southern | Gulf Atlantic | 19 | 68.42% | 73.68% | 78.95% | 78.95% |
| 11/13/2020 | Southern | Houston | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Southern | Louisiana | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | Southern | Mississippi | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/13/2020 | Southern | Oklahoma | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/13/2020 | Southern | Rio Grande | 11 | 63.64% | 72.73% | 72.73% | 72.73% |
| 11/13/2020 | Southern | South Florida | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Southern | Suncoast | 31 | 58.06% | 64.52% | 64.52% | 64.52% |
| 11/13/2020 | Western | Alaska | 6 | 83.33% | 100.00% | 100.00% | 100.00% |
| 11/13/2020 | Western | Arizona | 61 | 93.44% | 95.08% | 95.08% | 95.08% |
| 11/13/2020 | Western | Central Plains | 11 | 36.36% | 63.64% | 63.64% | 81.82% |
| 11/13/2020 | Western | Colorado/Wyoming | 34 | 20.59% | 64.71% | 64.71% | 64.71% |
| 11/13/2020 | Western | Dakotas | 4 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/13/2020 | Western | Hawkeye | 11 | 63.64% | 63.64% | 63.64% | 63.64% |
| 11/13/2020 | Western | Mid-Americas | 19 | 31.58% | 57.89% | 63.16% | 68.42% |
| 11/13/2020 | Western | Nevada Sierra | 17 | 58.82% | 76.47% | 76.47% | 82.35% |
| 11/13/2020 | Western | Northland | 8 | 12.50% | 62.50% | 62.50% | 75.00% |
| 11/13/2020 | Western | Portland | 25 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/13/2020 | Western | Salt Lake City | 17 | 76.47% | 88.24% | 88.24% | 88.24% |
| 11/13/2020 | Western | Seattle | 112 | 88.39% | 91.96% | 91.96% | 92.86% |
| 11/14/2020 | Capital Metro | Atlanta | 27 | 74.07% | 77.78% | 77.78% | 77.78% |
| 11/14/2020 | Capital Metro | Baltimore | 59 | 89.83% | 89.83% | 94.92% | 94.92% |
| 11/14/2020 | Capital Metro | Capital | 29 | 75.86% | 75.86% | 79.31% | 82.76% |
| 11/14/2020 | Capital Metro | Greater S Carolina | 30 | 93.33% | 93.33% | 96.67% | 96.67% |
| 11/14/2020 | Capital Metro | Greensboro | 11 | 27.27% | 36.36% | 36.36% | 36.36% |
| 11/14/2020 | Capital Metro | Mid-Carolinas | 13 | 61.54% | 76.92% | 76.92% | 76.92% |
| 11/14/2020 | Capital Metro | Norther Virginia | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/14/2020 | Metro | Richmond | 8 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/14/2020 | Eastern | Appalachian | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/14/2020 | Eastern | Central Pennsylvania | 32 | 53.13% | 56.25% | 59.38% | 59.38% |
| 11/14/2020 | Eastern | Kentuckiana | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | Eastern | Norther Ohio | 8 | 62.50% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | Eastern | Ohio Valley | 25 | 88.00% | 88.00% | 92.00% | 92.00% |
| 11/14/2020 | Eastern | Philadelphia Metropo | 13 | 46.15% | 53.85% | 53.85% | 53.85% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/14/2020 | Eastern | South Jersey | 30 | 66.67% | 66.67% | 83.33% | 83.33% |
| 11/14/2020 | Eastern | Tennessee | 15 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/14/2020 | Eastern | Western New York | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | Eastern | Western Pennsylvania | 7 | 42.86% | 71.43% | 71.43% | 71.43% |
| 11/14/2020 | Great Lakes | Central Illinois | 30 | 70.00% | 73.33% | 93.33% | 93.33% |
| 11/14/2020 | Great Lakes | Chicago | 23 | 43.48% | 43.48% | 69.57% | 69.57% |
| 11/14/2020 | Great Lakes | Detroit | 25 | 72.00% | 72.00% | 92.00% | 96.00% |
| 11/14/2020 | Great Lakes | Gateway | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/14/2020 | Great Lakes | Greater Indiana | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | Great Lakes | Greater Michigan | 8 | 87.50% | 87.50% | 100.00% | 100.00% |
| 11/14/2020 | Great Lakes | Lakeland | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | Northeast | Albany | 61 | 98.36% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/14/2020 | Northeast | Connecticut Valley | 57 | 89.47% | 89.47% | 100.00% | 100.00% |
| 11/14/2020 | Northeast | Greater Boston | 24 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | Northeast | Long Island | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | Northeast | New York | 40 | 77.50% | 85.00% | 90.00% | 90.00% |
| 11/14/2020 | Northeast | Northern New England | 8 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/14/2020 | Northeast | Northern New Jersey | 18 | 88.89% | 88.89% | 88.89% | 88.89% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/14/2020 | Northeast | Triboro | 13 | 53.85% | 53.85% | 53.85% | 53.85% |
| 11/14/2020 | Northeast | Westchester | 25 | 76.00% | 80.00% | 80.00% | 80.00% |
| 11/14/2020 | Pacific | Bay-Valley | 31 | 90.32% | 90.32% | 90.32% | 90.32% |
| 11/14/2020 | Pacific | Honolulu | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | Pacific | Los Angeles | 65 | 86.15% | 86.15% | 87.69% | 87.69% |
| 11/14/2020 | Pacific | Sacramento | 44 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | Pacific | San Diego | 73 | 89.04% | 89.04% | 91.78% | 91.78% |
| 11/14/2020 | Pacific | San Francisco | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/14/2020 | Pacific | Santa Ana | 22 | 90.91% | 90.91% | 100.00% | 100.00% |
| 11/14/2020 | Pacific | Sierra Coastal | 46 | 95.65% | 95.65% | 95.65% | 95.65% |
| 11/14/2020 | Southern | Alabama | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/14/2020 | Southern | Arkansas | | | | | |
| 11/14/2020 | Southern | Dallas | 15 | 86.67% | 93.33% | 93.33% | 100.00% |
| 11/14/2020 | Southern | Ft. Worth | 7 | 57.14% | 85.71% | 85.71% | 100.00% |
| 11/14/2020 | Southern | Gulf Atlantic | 22 | 63.64% | 72.73% | 86.36% | 86.36% |
| 11/14/2020 | Southern | Houston | 12 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/14/2020 | Southern | Louisiana | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | Southern | Mississippi | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/14/2020 | Southern | Oklahoma | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/14/2020 | Southern | Rio Grande | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/14/2020 | Southern | South Florida | 6 | 50.00% | 50.00% | 83.33% | 83.33% |
| 11/14/2020 | Southern | Suncoast | 18 | 66.67% | 77.78% | 77.78% | 77.78% |
| 11/14/2020 | Western | Alaska | | | | | |
| 11/14/2020 | Western | Arizona | 33 | 81.82% | 81.82% | 84.85% | 84.85% |
| 11/14/2020 | Western | Central Plains | 12 | 75.00% | 75.00% | 75.00% | 75.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/14/2020 | Western | Colorado/Wyoming | 33 | 36.36% | 39.39% | 57.58% | 57.58% |
| 11/14/2020 | Western | Dakotas | 41 | 95.12% | 95.12% | 97.56% | 97.56% |
| 11/14/2020 | Western | Hawkeye | 14 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/14/2020 | Western | Mid-Americas | 4 | 0.00% | 25.00% | 25.00% | 25.00% |
| 11/14/2020 | Western | Nevada Sierra | 25 | 88.00% | 88.00% | 88.00% | 88.00% |
| 11/14/2020 | Western | Northland | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 11/14/2020 | Western | Portland | 24 | 87.50% | 87.50% | 95.83% | 95.83% |
| 11/14/2020 | Western | Salt Lake City | 16 | 93.75% | 93.75% | 93.75% | 93.75% |
| 11/14/2020 | Western | Seattle | 132 | 90.91% | 90.91% | 93.94% | 93.94% |
| 11/16/2020 | Capital Metro | Atlanta | 45 | 84.44% | 84.44% | 86.67% | 88.89% |
| 11/16/2020 | Capital Metro | Baltimore | 30 | 46.67% | 60.00% | 60.00% | 63.33% |
| 11/16/2020 | Capital Metro | Capital | 25 | 60.00% | 72.00% | 80.00% | 84.00% |
| 11/16/2020 | Capital Metro | Greater S Carolina | 30 | 73.33% | 80.00% | 80.00% | 83.33% |
| 11/16/2020 | Capital Metro | Greensboro | 24 | 50.00% | 58.33% | 58.33% | 62.50% |
| 11/16/2020 | Capital Metro | Mid-Carolinas | 20 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/16/2020 | Capital Metro | Norther Virginia | 11 | 54.55% | 63.64% | 63.64% | 63.64% |
| 11/16/2020 | Capital Metro | Richmond | 41 | 36.59% | 60.98% | 60.98% | 70.73% |
| 11/16/2020 | Eastern | Appalachian | 13 | 30.77% | 38.46% | 38.46% | 38.46% |
| 11/16/2020 | Eastern | Central Pennsylvania | 49 | 46.94% | 51.02% | 51.02% | 53.06% |
| 11/16/2020 | Eastern | Kentuckiana | 9 | 55.56% | 55.56% | 55.56% | 66.67% |
| 11/16/2020 | Eastern | Norther Ohio | 16 | 93.75% | 93.75% | 93.75% | 93.75% |
| 11/16/2020 | Eastern | Ohio Valley | 12 | 91.67% | 91.67% | 91.67% | 91.67% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 11/16/2020 | Eastern | Philadelphia Metropo | 38 | 78.95% | 78.95% | 78.95% | 81.58% |
| 11/16/2020 | Eastern | South Jersey | 65 | 81.54% | 86.15% | 86.15% | 86.15% |
| 11/16/2020 | Eastern | Tennessee | 20 | 80.00% | 80.00% | 85.00% | 90.00% |
| 11/16/2020 | Eastern | Western New York | 16 | 93.75% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | Eastern | Western Pennsylvania | 13 | 53.85% | 61.54% | 61.54% | 61.54% |
| 11/16/2020 | Great Lakes | Central Illinois | 42 | 80.95% | 90.48% | 90.48% | 90.48% |
| 11/16/2020 | Great Lakes | Chicago | 19 | 42.11% | 63.16% | 68.42% | 68.42% |
| 11/16/2020 | Great Lakes | Detroit | 46 | 52.17% | 82.61% | 82.61% | 86.96% |
| 11/16/2020 | Great Lakes | Gateway | 14 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/16/2020 | Great Lakes | Greater Indiana | 9 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/16/2020 | Great Lakes | Greater Michigan | 17 | 76.47% | 76.47% | 76.47% | 76.47% |
| 11/16/2020 | Great Lakes | Lakeland | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 11/16/2020 | Northeast | Albany | 76 | 93.42% | 94.74% | 94.74% | 94.74% |
| 11/16/2020 | Northeast | Caribbean | 0 | Null% | Null% | Null% | Null% |
| 11/16/2020 | Northeast | Connecticut Valley | 69 | 81.16% | 81.16% | 89.86% | 91.30% |
| 11/16/2020 | Northeast | Greater Boston | 191 | 97.91% | 97.91% | 97.91% | 98.43% |
| 11/16/2020 | Northeast | Long Island | 11 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | Northeast | New York | 88 | 88.64% | 89.77% | 90.91% | 92.05% |
| 11/16/2020 | Northeast | Northern New England | 5 | 60.00% | 60.00% | 60.00% | 60.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|-------------------------------|----------------------------------|-----------------------------------------|-----------------------------------------|-----------------------------------------|
| 11/16/2020 | Northeast | Northern New Jersey | 24 | 70.83% | 87.50% | 87.50% | 87.50% |
| 11/16/2020 | Northeast | Triboro | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 11/16/2020 | Northeast | Westchester | 54 | 96.30% | 96.30% | 96.30% | 96.30% |
| 11/16/2020 | Pacific | Bay-Valley | 38 | 81.58% | 81.58% | 81.58% | 84.21% |
| 11/16/2020 | Pacific | Honolulu | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | Pacific | Los Angeles | 47 | 85.11% | 85.11% | 85.11% | 85.11% |
| 11/16/2020 | Pacific | Sacramento | 156 | 84.62% | 88.46% | 88.46% | 89.10% |
| 11/16/2020 | Pacific | San Diego | 31 | 83.87% | 83.87% | 83.87% | 83.87% |
| 11/16/2020 | Pacific | San Francisco | 76 | 89.47% | 89.47% | 89.47% | 89.47% |
| 11/16/2020 | Pacific | Santa Ana | 18 | 61.11% | 61.11% | 61.11% | 66.67% |
| 11/16/2020 | Pacific | Sierra Coastal | 48 | 85.42% | 85.42% | 85.42% | 89.58% |
| 11/16/2020 | Southern | Alabama | 7 | 28.57% | 28.57% | 28.57% | 28.57% |
| 11/16/2020 | Southern | Arkansas | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/16/2020 | Southern | Dallas | 8 | 62.50% | 62.50% | 62.50% | 75.00% |
| 11/16/2020 | Southern | Ft. Worth | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | Southern | Gulf Atlantic | 36 | 58.33% | 58.33% | 58.33% | 75.00% |
| 11/16/2020 | Southern | Houston | 11 | 54.55% | 54.55% | 54.55% | 63.64% |
| 11/16/2020 | Southern | Louisiana | 9 | 22.22% | 22.22% | 22.22% | 22.22% |
| 11/16/2020 | Southern | Mississippi | 9 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/16/2020 | Southern | Oklahoma | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/16/2020 | Southern | Rio Grande | 12 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/16/2020 | Southern | South Florida | 27 | 74.07% | 74.07% | 74.07% | 77.78% |
| 11/16/2020 | Southern | Suncoast | 59 | 81.36% | 81.36% | 83.05% | 83.05% |
| 11/16/2020 | Western | Alaska | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/16/2020 | Western | Arizona | 45 | 77.78% | 77.78% | 77.78% | 77.78% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/16/2020 | Western | Central Plains | 13 | 46.15% | 53.85% | 53.85% | 53.85% |
| 11/16/2020 | Western | Colorado/Wyoming | 43 | 55.81% | 69.77% | 69.77% | 69.77% |
| 11/16/2020 | Western | Dakotas | 143 | 86.01% | 97.20% | 97.20% | 97.20% |
| 11/16/2020 | Western | Hawkeye | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/16/2020 | Western | Mid-Americas | 25 | 28.00% | 32.00% | 36.00% | 40.00% |
| 11/16/2020 | Western | Nevada Sierra | 17 | 94.12% | 94.12% | 94.12% | 94.12% |
| 11/16/2020 | Western | Northland | 25 | 80.00% | 88.00% | 88.00% | 88.00% |
| 11/16/2020 | Western | Portland | 26 | 92.31% | 92.31% | 92.31% | 92.31% |
| 11/16/2020 | Western | Salt Lake City | 30 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/16/2020 | Western | Seattle | 69 | 88.41% | 88.41% | 88.41% | 89.86% |
| 11/17/2020 | Metro Capital | Atlanta | 19 | 57.89% | 68.42% | 68.42% | 68.42% |
| 11/17/2020 | Metro Capital | Baltimore | 17 | 35.29% | 94.12% | 94.12% | 94.12% |
| 11/17/2020 | Metro Capital | Capital | 12 | 58.33% | 91.67% | 91.67% | 91.67% |
| 11/17/2020 | Metro Capital | Greater S Carolina | 35 | 74.29% | 85.71% | 85.71% | 85.71% |
| 11/17/2020 | Metro Capital | Greensboro | 30 | 73.33% | 90.00% | 90.00% | 93.33% |
| 11/17/2020 | Metro Capital | Mid-Carolinas | 12 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/17/2020 | Metro Capital | Norther Virginia | 11 | 90.91% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | Metro | Richmond | 12 | 58.33% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | Eastern | Appalachian | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/17/2020 | Eastern | Central Pennsylvania | 12 | 66.67% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | Eastern | Kentuckiana | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | Eastern | Norther Ohio | 4 | 75.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/17/2020 | Eastern | Ohio Valley | 12 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | Eastern | Philadelphia Metropo | 16 | 56.25% | 68.75% | 68.75% | 68.75% |
| 11/17/2020 | Eastern | South Jersey | 15 | 73.33% | 93.33% | 93.33% | 93.33% |
| 11/17/2020 | Eastern | Tennessee | 8 | 37.50% | 37.50% | 62.50% | 62.50% |
| 11/17/2020 | Eastern | Western New York | 9 | 33.33% | 44.44% | 44.44% | 55.56% |
| 11/17/2020 | Eastern | Western Pennsylvania | 4 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/17/2020 | Great Lakes | Central Illinois | 28 | 50.00% | 78.57% | 78.57% | 78.57% |
| 11/17/2020 | Great Lakes | Chicago | 7 | 14.29% | 42.86% | 42.86% | 42.86% |
| 11/17/2020 | Great Lakes | Detroit | 7 | 28.57% | 57.14% | 57.14% | 57.14% |
| 11/17/2020 | Great Lakes | Gateway | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | Great Lakes | Greater Indiana | 11 | 27.27% | 27.27% | 27.27% | 27.27% |
| 11/17/2020 | Great Lakes | Greater Michigan | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/17/2020 | Great Lakes | Lakeland | 8 | 12.50% | 37.50% | 37.50% | 37.50% |
| 11/17/2020 | Northeast | Albany | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/17/2020 | Northeast | Caribbean | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | Northeast | Connecticut Valley | 70 | 97.14% | 97.14% | 97.14% | 97.14% |
| 11/17/2020 | Northeast | Greater Boston | 63 | 95.24% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | Northeast | Long Island | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/17/2020 | Northeast | New York | 29 | 58.62% | 72.41% | 72.41% | 72.41% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/17/2020 | Northeast | Northern New England | 8 | 37.50% | 75.00% | 75.00% | 75.00% |
| 11/17/2020 | Northeast | Northern New Jersey | 15 | 40.00% | 60.00% | 60.00% | 60.00% |
| 11/17/2020 | Northeast | Triboro | 11 | 36.36% | 54.55% | 54.55% | 54.55% |
| 11/17/2020 | Northeast | Westchester | 8 | 87.50% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | Pacific | Bay-Valley | 23 | 52.17% | 56.52% | 56.52% | 56.52% |
| 11/17/2020 | Pacific | Honolulu | 13 | 76.92% | 92.31% | 92.31% | 92.31% |
| 11/17/2020 | Pacific | Los Angeles | 34 | 70.59% | 79.41% | 79.41% | 79.41% |
| 11/17/2020 | Pacific | Sacramento | 102 | 96.08% | 98.04% | 98.04% | 98.04% |
| 11/17/2020 | Pacific | San Diego | 36 | 86.11% | 88.89% | 88.89% | 88.89% |
| 11/17/2020 | Pacific | San Francisco | 12 | 75.00% | 83.33% | 83.33% | 83.33% |
| 11/17/2020 | Pacific | Santa Ana | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/17/2020 | Pacific | Sierra Coastal | 31 | 90.32% | 93.55% | 93.55% | 93.55% |
| 11/17/2020 | Southern | Alabama | 5 | 0.00% | 20.00% | 20.00% | 20.00% |
| 11/17/2020 | Southern | Arkansas | 7 | 28.57% | 28.57% | 28.57% | 42.86% |
| 11/17/2020 | Southern | Dallas | 11 | 27.27% | 45.45% | 45.45% | 45.45% |
| 11/17/2020 | Southern | Ft. Worth | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/17/2020 | Southern | Gulf Atlantic | 22 | 81.82% | 90.91% | 90.91% | 90.91% |
| 11/17/2020 | Southern | Houston | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | Southern | Louisiana | 3 | 33.33% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | Southern | Mississippi | 6 | 16.67% | 16.67% | 16.67% | 16.67% |
| 11/17/2020 | Southern | Oklahoma | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | Southern | Rio Grande | 13 | 53.85% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | Southern | South Florida | 12 | 33.33% | 75.00% | 75.00% | 75.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/17/2020 | Southern | Suncoast | 1981 | 99.70% | 99.75% | 99.75% | 99.80% |
| 11/17/2020 | Western | Alaska | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | Western | Arizona | 30 | 80.00% | 86.67% | 86.67% | 86.67% |
| 11/17/2020 | Western | Central Plains | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/17/2020 | Western | Colorado/Wyoming | 22 | 18.18% | 72.73% | 72.73% | 72.73% |
| 11/17/2020 | Western | Dakotas | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/17/2020 | Western | Hawkeye | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/17/2020 | Western | Mid-Americas | 11 | 18.18% | 36.36% | 36.36% | 36.36% |
| 11/17/2020 | Western | Nevada Sierra | 12 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/17/2020 | Western | Northland | 13 | 15.38% | 30.77% | 46.15% | 46.15% |
| 11/17/2020 | Western | Portland | 17 | 52.94% | 76.47% | 100.00% | 100.00% |
| 11/17/2020 | Western | Salt Lake City | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 11/17/2020 | Western | Seattle | 47 | 74.47% | 93.62% | 93.62% | 93.62% |
| 11/18/2020 | Capital Metro | Atlanta | 14 | 64.29% | 64.29% | 71.43% | 71.43% |
| 11/18/2020 | Capital Metro | Baltimore | 21 | 76.19% | 80.95% | 90.48% | 90.48% |
| 11/18/2020 | Capital Metro | Capital | 18 | 83.33% | 83.33% | 88.89% | 88.89% |
| 11/18/2020 | Capital Metro | Greater S Carolina | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/18/2020 | Capital Metro | Greensboro | 17 | 47.06% | 47.06% | 52.94% | 52.94% |
| 11/18/2020 | Capital Metro | Mid-Carolinas | 12 | 66.67% | 66.67% | 91.67% | 91.67% |
| 11/18/2020 | Capital Metro | Northern Virginia | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/18/2020 | Capital Metro | Richmond | 11 | 54.55% | 54.55% | 63.64% | 63.64% |
| 11/18/2020 | Eastern | Appalachian | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | Eastern | Central Pennsylvania | 4 | 25.00% | 25.00% | 50.00% | 50.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/18/2020 | Eastern | Kentuckiana | 5 | 20.00% | 20.00% | 40.00% | 40.00% |
| 11/18/2020 | Eastern | Norther Ohio | 13 | 38.46% | 46.15% | 46.15% | 46.15% |
| 11/18/2020 | Eastern | Ohio Valley | 12 | 66.67% | 66.67% | 75.00% | 75.00% |
| 11/18/2020 | Eastern | Philadelphia Metropo | 9 | 88.89% | 88.89% | 88.89% | 88.89% |
| 11/18/2020 | Eastern | South Jersey | 47 | 85.11% | 85.11% | 95.74% | 95.74% |
| 11/18/2020 | Eastern | Tennessee | 5 | 80.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | Eastern | Western New York | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/18/2020 | Eastern | Western Pennsylvania | 10 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | Great Lakes | Central Illinois | 28 | 67.86% | 71.43% | 78.57% | 78.57% |
| 11/18/2020 | Great Lakes | Chicago | 16 | 31.25% | 31.25% | 37.50% | 37.50% |
| 11/18/2020 | Great Lakes | Detroit | 13 | 92.31% | 92.31% | 100.00% | 100.00% |
| 11/18/2020 | Great Lakes | Gateway | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/18/2020 | Great Lakes | Greater Indiana | 11 | 54.55% | 54.55% | 54.55% | 54.55% |
| 11/18/2020 | Great Lakes | Greater Michigan | 25 | 88.00% | 92.00% | 92.00% | 100.00% |
| 11/18/2020 | Great Lakes | Lakeland | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/18/2020 | Northeast | Albany | 29 | 82.76% | 82.76% | 89.66% | 89.66% |
| 11/18/2020 | Northeast | Caribbean | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | Northeast | Connecticut Valley | 23 | 69.57% | 73.91% | 73.91% | 73.91% |
| 11/18/2020 | Northeast | Greater Boston | 198 | 96.97% | 97.47% | 97.47% | 97.47% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/18/2020 | Northeast | Long Island | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 11/18/2020 | Northeast | New York | 13 | 84.62% | 92.31% | 100.00% | 100.00% |
| 11/18/2020 | Northeast | Northern New England | 9 | 44.44% | 44.44% | 66.67% | 66.67% |
| 11/18/2020 | Northeast | Northern New Jersey | 16 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | Northeast | Triboro | 13 | 69.23% | 69.23% | 69.23% | 69.23% |
| 11/18/2020 | Northeast | Westchester | 23 | 82.61% | 82.61% | 86.96% | 86.96% |
| 11/18/2020 | Pacific | Bay-Valley | 35 | 94.29% | 94.29% | 94.29% | 94.29% |
| 11/18/2020 | Pacific | Honolulu | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/18/2020 | Pacific | Los Angeles | 28 | 96.43% | 96.43% | 96.43% | 96.43% |
| 11/18/2020 | Pacific | Sacramento | 125 | 94.40% | 94.40% | 97.60% | 97.60% |
| 11/18/2020 | Pacific | San Diego | 20 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/18/2020 | Pacific | San Francisco | 65 | 96.92% | 96.92% | 96.92% | 96.92% |
| 11/18/2020 | Pacific | Santa Ana | 13 | 76.92% | 76.92% | 76.92% | 76.92% |
| 11/18/2020 | Pacific | Sierra Coastal | 48 | 70.83% | 70.83% | 70.83% | 70.83% |
| 11/18/2020 | Southern | Alabama | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/18/2020 | Southern | Arkansas | 2 | 0.00% | 0.00% | 50.00% | 50.00% |
| 11/18/2020 | Southern | Dallas | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 11/18/2020 | Southern | Ft. Worth | 4 | 50.00% | 50.00% | 75.00% | 75.00% |
| 11/18/2020 | Southern | Gulf Atlantic | 25 | 76.00% | 76.00% | 80.00% | 80.00% |
| 11/18/2020 | Southern | Houston | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/18/2020 | Southern | Louisiana | 0 | Null% | Null% | Null% | Null% |
| 11/18/2020 | Southern | Mississippi | 13 | 92.31% | 92.31% | 92.31% | 92.31% |
| 11/18/2020 | Southern | Oklahoma | 3 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/18/2020 | Southern | Rio Grande | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/18/2020 | Southern | South Florida | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/18/2020 | Southern | Suncoast | 1161 | 97.67% | 97.67% | 97.85% | 97.85% |
| 11/18/2020 | Western | Alaska | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | Western | Arizona | 22 | 90.91% | 95.45% | 95.45% | 95.45% |
| 11/18/2020 | Western | Central Plains | 8 | 75.00% | 75.00% | 87.50% | 87.50% |
| 11/18/2020 | Western | Colorado/Wyoming | 19 | 47.37% | 52.63% | 73.68% | 73.68% |
| 11/18/2020 | Western | Dakotas | 82 | 97.56% | 98.78% | 98.78% | 98.78% |
| 11/18/2020 | Western | Hawkeye | 6 | 16.67% | 16.67% | 33.33% | 33.33% |
| 11/18/2020 | Western | Mid-Americas | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 11/18/2020 | Western | Nevada Sierra | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | Western | Northland | 10 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/18/2020 | Western | Portland | 18 | 94.44% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | Western | Salt Lake City | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/18/2020 | Western | Seattle | 78 | 94.87% | 94.87% | 97.44% | 97.44% |
| 11/19/2020 | Capital Metro | Atlanta | 6 | 50.00% | 50.00% | 50.00% | 66.67% |
| 11/19/2020 | Capital Metro | Baltimore | 23 | 69.57% | 82.61% | 82.61% | 86.96% |
| 11/19/2020 | Capital Metro | Capital | 19 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | Capital Metro | Greater S Carolina | 33 | 81.82% | 81.82% | 81.82% | 87.88% |
| 11/19/2020 | Capital Metro | Greensboro | 23 | 30.43% | 30.43% | 30.43% | 30.43% |
| 11/19/2020 | Capital Metro | Mid-Carolinas | 7 | 42.86% | 42.86% | 42.86% | 57.14% |
| 11/19/2020 | Capital Metro | Northern Virginia | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | Capital Metro | Richmond | 12 | 58.33% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | Eastern | Appalachian | 5 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/19/2020 | Eastern | Central Pennsylvania | 18 | 72.22% | 77.78% | 77.78% | 83.33% |
| 11/19/2020 | Eastern | Kentuckiana | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | Eastern | Norther Ohio | 12 | 41.67% | 41.67% | 41.67% | 41.67% |
| 11/19/2020 | Eastern | Ohio Valley | 17 | 47.06% | 58.82% | 64.71% | 64.71% |
| 11/19/2020 | Eastern | Philadelphia Metropo | 35 | 42.86% | 42.86% | 71.43% | 85.71% |
| 11/19/2020 | Eastern | South Jersey | 43 | 90.70% | 90.70% | 90.70% | 90.70% |
| 11/19/2020 | Eastern | Tennessee | 12 | 66.67% | 66.67% | 66.67% | 75.00% |
| 11/19/2020 | Eastern | Western New York | 13 | 92.31% | 92.31% | 92.31% | 92.31% |
| 11/19/2020 | Eastern | Western Pennsylvania | 6 | 50.00% | 50.00% | 50.00% | 66.67% |
| 11/19/2020 | Great Lakes | Central Illinois | 18 | 55.56% | 72.22% | 72.22% | 77.78% |
| 11/19/2020 | Great Lakes | Chicago | 13 | 38.46% | 76.92% | 76.92% | 76.92% |
| 11/19/2020 | Great Lakes | Detroit | 10 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | Great Lakes | Gateway | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | Great Lakes | Greater Indiana | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | Great Lakes | Greater Michigan | 11 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/19/2020 | Great Lakes | Lakeland | 6 | 50.00% | 50.00% | 66.67% | 66.67% |
| 11/19/2020 | Northeast | Albany | 19 | 94.74% | 94.74% | 94.74% | 94.74% |
| 11/19/2020 | Northeast | Caribbean | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | Northeast | Connecticut Valley | 38 | 78.95% | 78.95% | 78.95% | 89.47% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/19/2020 | Northeast | Greater Boston | 129 | 98.45% | 98.45% | 98.45% | 98.45% |
| 11/19/2020 | Northeast | Long Island | 10 | 60.00% | 70.00% | 70.00% | 70.00% |
| 11/19/2020 | Northeast | New York | 37 | 75.68% | 78.38% | 78.38% | 83.78% |
| 11/19/2020 | Northeast | Northern New England | 8 | 75.00% | 75.00% | 75.00% | 87.50% |
| 11/19/2020 | Northeast | Northern New Jersey | 27 | 51.85% | 51.85% | 51.85% | 51.85% |
| 11/19/2020 | Northeast | Triboro | 13 | 69.23% | 84.62% | 84.62% | 84.62% |
| 11/19/2020 | Northeast | Westchester | 16 | 81.25% | 81.25% | 81.25% | 81.25% |
| 11/19/2020 | Pacific | Bay-Valley | 23 | 73.91% | 73.91% | 73.91% | 73.91% |
| 11/19/2020 | Pacific | Honolulu | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | Pacific | Los Angeles | 27 | 74.07% | 81.48% | 81.48% | 81.48% |
| 11/19/2020 | Pacific | Sacramento | 176 | 47.16% | 74.43% | 74.43% | 96.59% |
| 11/19/2020 | Pacific | San Diego | 38 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | Pacific | San Francisco | 12 | 66.67% | 66.67% | 83.33% | 83.33% |
| 11/19/2020 | Pacific | Santa Ana | 13 | 61.54% | 61.54% | 61.54% | 61.54% |
| 11/19/2020 | Pacific | Sierra Coastal | 17 | 70.59% | 82.35% | 82.35% | 82.35% |
| 11/19/2020 | Southern | Alabama | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | Southern | Arkansas | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | Southern | Dallas | 13 | 61.54% | 69.23% | 69.23% | 69.23% |
| 11/19/2020 | Southern | Ft. Worth | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/19/2020 | Southern | Gulf Atlantic | 40 | 87.50% | 92.50% | 95.00% | 95.00% |
| 11/19/2020 | Southern | Houston | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | Southern | Louisiana | 12 | 75.00% | 83.33% | 83.33% | 83.33% |
| 11/19/2020 | Southern | Mississippi | 4 | 75.00% | 75.00% | 75.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|---------|---------|---------|---------|---------|
| 11/19/2020 | Southern | Oklahoma | 4 | 50.00% | 50.00% | 50.00% | 75.00% |
| 11/19/2020 | Southern | Rio Grande | 9 | 55.56% | 55.56% | 55.56% | 66.67% |
| 11/19/2020 | Southern | South Florida | 14 | 85.71% | 85.71% | 100.00% | 100.00% |
| 11/19/2020 | Southern | Suncoast | 861 | 99.19% | 99.19% | 99.19% | 99.19% |
| 11/19/2020 | Western | Alaska | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/19/2020 | Western | Arizona | 23 | 69.57% | 86.96% | 86.96% | 91.30% |
| 11/19/2020 | Western | Central Plains | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/19/2020 | Western | Colorado/Wyoming | 22 | 68.18% | 77.27% | 77.27% | 86.36% |
| 11/19/2020 | Western | Dakotas | 165 | 92.12% | 92.12% | 96.97% | 100.00% |
| 11/19/2020 | Western | Hawkeye | 17 | 52.94% | 64.71% | 64.71% | 64.71% |
| 11/19/2020 | Western | Mid-Americas | 3 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/19/2020 | Western | Nevada Sierra | 13 | 84.62% | 84.62% | 84.62% | 84.62% |
| 11/19/2020 | Western | Northland | 11 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | Western | Portland | 30 | 83.33% | 96.67% | 96.67% | 96.67% |
| 11/19/2020 | Western | Salt Lake City | 10 | 80.00% | 100.00% | 100.00% | 100.00% |
| 11/19/2020 | Western | Seattle | 51 | 84.31% | 84.31% | 86.27% | 88.24% |
| 11/20/2020 | Capital Metro | Atlanta | 18 | 55.56% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | Capital Metro | Baltimore | 26 | 80.77% | 96.15% | 96.15% | 96.15% |
| 11/20/2020 | Capital Metro | Capital | 12 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Capital Metro | Greater S Carolina | 51 | 76.47% | 76.47% | 100.00% | 100.00% |
| 11/20/2020 | Capital Metro | Greensboro | 12 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Capital Metro | Mid-Carolinas | 12 | 66.67% | 75.00% | 75.00% | 75.00% |
| 11/20/2020 | Capital Metro | Norther Virginia | 9 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | Capital Metro | Richmond | 8 | 50.00% | 50.00% | 50.00% | 50.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/20/2020 | Eastern | Appalachian | 7 | 28.57% | 42.86% | 42.86% | 42.86% |
| 11/20/2020 | Eastern | Central Pennsylvania | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 11/20/2020 | Eastern | Kentuckiana | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | Eastern | Norther Ohio | 17 | 52.94% | 64.71% | 64.71% | 64.71% |
| 11/20/2020 | Eastern | Ohio Valley | 10 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/20/2020 | Eastern | Philadelphia Metropo | 12 | 75.00% | 91.67% | 91.67% | 91.67% |
| 11/20/2020 | Eastern | South Jersey | 49 | 91.84% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Eastern | Tennessee | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | Eastern | Western New York | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Eastern | Western Pennsylvania | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Great Lakes | Central Illinois | 15 | 73.33% | 93.33% | 93.33% | 93.33% |
| 11/20/2020 | Great Lakes | Chicago | 12 | 50.00% | 58.33% | 58.33% | 58.33% |
| 11/20/2020 | Great Lakes | Detroit | 24 | 50.00% | 75.00% | 100.00% | 100.00% |
| 11/20/2020 | Great Lakes | Gateway | 11 | 54.55% | 63.64% | 63.64% | 63.64% |
| 11/20/2020 | Great Lakes | Greater Indiana | 3 | 66.67% | 66.67% | 66.67% | 100.00% |
| 11/20/2020 | Great Lakes | Greater Michigan | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Great Lakes | Lakeland | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 11/20/2020 | Northeast | Albany | 17 | 88.24% | 88.24% | 88.24% | 88.24% |
| 11/20/2020 | Northeast | Caribbean | 0 | Null% | Null% | Null% | Null% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/20/2020 | Northeast | Connecticut Valley | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Northeast | Greater Boston | 146 | 97.26% | 97.95% | 97.95% | 97.95% |
| 11/20/2020 | Northeast | Long Island | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 11/20/2020 | Northeast | New York | 25 | 92.00% | 96.00% | 96.00% | 96.00% |
| 11/20/2020 | Northeast | Northern New England | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/20/2020 | Northeast | Northern New Jersey | 16 | 50.00% | 81.25% | 81.25% | 81.25% |
| 11/20/2020 | Northeast | Triboro | 14 | 28.57% | 28.57% | 28.57% | 28.57% |
| 11/20/2020 | Northeast | Westchester | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/20/2020 | Pacific | Bay-Valley | 21 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/20/2020 | Pacific | Honolulu | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/20/2020 | Pacific | Los Angeles | 36 | 75.00% | 75.00% | 77.78% | 77.78% |
| 11/20/2020 | Pacific | Sacramento | 143 | 34.27% | 38.46% | 41.26% | 41.26% |
| 11/20/2020 | Pacific | San Diego | 15 | 80.00% | 93.33% | 93.33% | 93.33% |
| 11/20/2020 | Pacific | San Francisco | 60 | 88.33% | 90.00% | 90.00% | 90.00% |
| 11/20/2020 | Pacific | Santa Ana | 15 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Pacific | Sierra Coastal | 23 | 86.96% | 91.30% | 95.65% | 95.65% |
| 11/20/2020 | Southern | Alabama | 6 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/20/2020 | Southern | Arkansas | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/20/2020 | Southern | Dallas | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 11/20/2020 | Southern | Ft. Worth | 9 | 22.22% | 22.22% | 22.22% | 22.22% |
| 11/20/2020 | Southern | Gulf Atlantic | 713 | 99.72% | 99.72% | 99.72% | 99.72% |
| 11/20/2020 | Southern | Houston | 11 | 63.64% | 63.64% | 63.64% | 72.73% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|--------------------------------:|----------------------------------|------------------------------------------|------------------------------------------|------------------------------------------|
| 11/20/2020 | Southern | Louisiana | 8 | 62.50% | 75.00% | 75.00% | 75.00% |
| 11/20/2020 | Southern | Mississippi | 286 | 98.60% | 98.60% | 98.60% | 98.60% |
| 11/20/2020 | Southern | Oklahoma | 0 | Null% | Null% | Null% | Null% |
| 11/20/2020 | Southern | Rio Grande | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 11/20/2020 | Southern | South Florida | 16 | 62.50% | 68.75% | 68.75% | 68.75% |
| 11/20/2020 | Southern | Suncoast | 715 | 98.18% | 98.32% | 98.32% | 98.32% |
| 11/20/2020 | Western | Alaska | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Western | Arizona | 18 | 77.78% | 83.33% | 83.33% | 83.33% |
| 11/20/2020 | Western | Central Plains | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/20/2020 | Western | Colorado/Wyoming | 26 | 65.38% | 84.62% | 84.62% | 84.62% |
| 11/20/2020 | Western | Dakotas | 112 | 98.21% | 99.11% | 99.11% | 99.11% |
| 11/20/2020 | Western | Hawkeye | 13 | 30.77% | 38.46% | 38.46% | 38.46% |
| 11/20/2020 | Western | Mid-Americas | 14 | 35.71% | 50.00% | 50.00% | 50.00% |
| 11/20/2020 | Western | Nevada Sierra | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Western | Northland | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 11/20/2020 | Western | Portland | 32 | 90.63% | 96.88% | 96.88% | 96.88% |
| 11/20/2020 | Western | Salt Lake City | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/20/2020 | Western | Seattle | 53 | 88.68% | 94.34% | 94.34% | 94.34% |
| 11/21/2020 | Capital Metro | Atlanta | 17 | 58.82% | 70.59% | 70.59% | 70.59% |
| 11/21/2020 | Capital Metro | Baltimore | 22 | 81.82% | 90.91% | 90.91% | 90.91% |
| 11/21/2020 | Capital Metro | Capital | 23 | 95.65% | 95.65% | 95.65% | 95.65% |
| 11/21/2020 | Capital Metro | Greater S Carolina | 40 | 80.00% | 82.50% | 82.50% | 85.00% |
| 11/21/2020 | Capital Metro | Greensboro | 10 | 80.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | Capital Metro | Mid-Carolinas | 7 | 71.43% | 71.43% | 71.43% | 71.43% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/21/2020 | Capital Metro | Norther Virginia | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | Capital Metro | Richmond | 15 | 53.33% | 53.33% | 60.00% | 60.00% |
| 11/21/2020 | Eastern | Appalachian | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | Eastern | Central Pennsylvania | 6 | 33.33% | 66.67% | 83.33% | 100.00% |
| 11/21/2020 | Eastern | Kentuckiana | 10 | 60.00% | 60.00% | 70.00% | 70.00% |
| 11/21/2020 | Eastern | Norther Ohio | 7 | 42.86% | 57.14% | 71.43% | 71.43% |
| 11/21/2020 | Eastern | Ohio Valley | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/21/2020 | Eastern | Philadelphia Metropo | 34 | 79.41% | 88.24% | 94.12% | 94.12% |
| 11/21/2020 | Eastern | South Jersey | 45 | 71.11% | 84.44% | 84.44% | 88.89% |
| 11/21/2020 | Eastern | Tennessee | 14 | 64.29% | 78.57% | 78.57% | 78.57% |
| 11/21/2020 | Eastern | Western New York | 10 | 70.00% | 90.00% | 90.00% | 90.00% |
| 11/21/2020 | Eastern | Western Pennsylvania | 11 | 54.55% | 63.64% | 72.73% | 72.73% |
| 11/21/2020 | Great Lakes | Central Illinois | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 11/21/2020 | Great Lakes | Chicago | 7 | 42.86% | 42.86% | 57.14% | 57.14% |
| 11/21/2020 | Great Lakes | Detroit | 11 | 63.64% | 63.64% | 81.82% | 81.82% |
| 11/21/2020 | Great Lakes | Gateway | 9 | 55.56% | 55.56% | 66.67% | 66.67% |
| 11/21/2020 | Great Lakes | Greater Indiana | 7 | 14.29% | 28.57% | 42.86% | 42.86% |
| 11/21/2020 | Great Lakes | Greater Michigan | 9 | 66.67% | 77.78% | 77.78% | 77.78% |
| 11/21/2020 | Great Lakes | Lakeland | 3 | 33.33% | 33.33% | 33.33% | 33.33% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/21/2020 | Northeast | Albany | 12 | 41.67% | 66.67% | 75.00% | 75.00% |
| 11/21/2020 | Northeast | Caribbean | | | | | |
| 11/21/2020 | Northeast | Connecticut Valley | 44 | 88.64% | 93.18% | 95.45% | 95.45% |
| 11/21/2020 | Northeast | Greater Boston | 290 | 98.62% | 99.31% | 99.66% | 99.66% |
| 11/21/2020 | Northeast | Long Island | 10 | 0.00% | 20.00% | 20.00% | 20.00% |
| 11/21/2020 | Northeast | New York | 26 | 53.85% | 65.38% | 80.77% | 80.77% |
| 11/21/2020 | Northeast | Northern New England | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/21/2020 | Northeast | Northern New Jersey | 13 | 69.23% | 84.62% | 84.62% | 92.31% |
| 11/21/2020 | Northeast | Triboro | 18 | 27.78% | 27.78% | 27.78% | 27.78% |
| 11/21/2020 | Northeast | Westchester | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | Pacific | Bay-Valley | 18 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/21/2020 | Pacific | Honolulu | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | Pacific | Los Angeles | 40 | 50.00% | 52.50% | 57.50% | 57.50% |
| 11/21/2020 | Pacific | Sacramento | 165 | 54.55% | 92.12% | 92.12% | 92.12% |
| 11/21/2020 | Pacific | San Diego | 10 | 60.00% | 60.00% | 70.00% | 70.00% |
| 11/21/2020 | Pacific | San Francisco | 24 | 58.33% | 58.33% | 62.50% | 62.50% |
| 11/21/2020 | Pacific | Santa Ana | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 11/21/2020 | Pacific | Sierra Coastal | 20 | 80.00% | 80.00% | 95.00% | 95.00% |
| 11/21/2020 | Southern | Alabama | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | Southern | Arkansas | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/21/2020 | Southern | Dallas | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 11/21/2020 | Southern | Ft. Worth | 3 | 33.33% | 33.33% | 33.33% | 33.33% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/21/2020 | Southern | Gulf Atlantic | 622 | 98.23% | 98.23% | 98.23% | 98.39% |
| 11/21/2020 | Southern | Houston | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/21/2020 | Southern | Louisiana | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/21/2020 | Southern | Mississippi | 250 | 14.80% | 99.60% | 99.60% | 99.60% |
| 11/21/2020 | Southern | Oklahoma | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | Southern | Rio Grande | 11 | 45.45% | 54.55% | 63.64% | 63.64% |
| 11/21/2020 | Southern | South Florida | 15 | 66.67% | 93.33% | 100.00% | 100.00% |
| 11/21/2020 | Southern | Suncoast | 453 | 97.13% | 97.79% | 98.23% | 98.23% |
| 11/21/2020 | Western | Alaska | 11 | 54.55% | 54.55% | 54.55% | 54.55% |
| 11/21/2020 | Western | Arizona | 34 | 88.24% | 94.12% | 94.12% | 94.12% |
| 11/21/2020 | Western | Central Plains | 8 | 50.00% | 50.00% | 62.50% | 62.50% |
| 11/21/2020 | Western | Colorado/Wyoming | 18 | 55.56% | 66.67% | 66.67% | 66.67% |
| 11/21/2020 | Western | Dakotas | 95 | 90.53% | 93.68% | 95.79% | 95.79% |
| 11/21/2020 | Western | Hawkeye | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/21/2020 | Western | Mid-Americas | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/21/2020 | Western | Nevada Sierra | 13 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | Western | Northland | 10 | 40.00% | 60.00% | 70.00% | 70.00% |
| 11/21/2020 | Western | Portland | 16 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | Western | Salt Lake City | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/21/2020 | Western | Seattle | 50 | 92.00% | 94.00% | 94.00% | 94.00% |
| 11/23/2020 | Capital Metro | Atlanta | 18 | 77.78% | 88.89% | 94.44% | 94.44% |
| 11/23/2020 | Capital Metro | Baltimore | 29 | 86.21% | 96.55% | 96.55% | 100.00% |
| 11/23/2020 | Capital Metro | Capital | 18 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/23/2020 | Capital Metro | Greater S Carolina | 24 | 45.83% | 70.83% | 70.83% | 70.83% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | Capital Metro | Greensboro | 15 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/23/2020 | Capital Metro | Mid-Carolinas | 8 | 62.50% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | Capital Metro | Norther Virginia | 11 | 54.55% | 63.64% | 63.64% | 63.64% |
| 11/23/2020 | Capital Metro | Richmond | 15 | 53.33% | 80.00% | 80.00% | 80.00% |
| 11/23/2020 | Eastern | Appalachian | 7 | 28.57% | 28.57% | 28.57% | 28.57% |
| 11/23/2020 | Eastern | Central Pennsylvania | 17 | 64.71% | 64.71% | 70.59% | 70.59% |
| 11/23/2020 | Eastern | Kentuckiana | 13 | 46.15% | 46.15% | 46.15% | 46.15% |
| 11/23/2020 | Eastern | Norther Ohio | 15 | 46.67% | 46.67% | 53.33% | 53.33% |
| 11/23/2020 | Eastern | Ohio Valley | 14 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/23/2020 | Eastern | Philadelphia Metropo | 29 | 79.31% | 86.21% | 86.21% | 86.21% |
| 11/23/2020 | Eastern | South Jersey | 42 | 69.05% | 88.10% | 88.10% | 90.48% |
| 11/23/2020 | Eastern | Tennessee | 10 | 70.00% | 70.00% | 70.00% | 70.00% |
| 11/23/2020 | Eastern | Western New York | 13 | 76.92% | 84.62% | 84.62% | 84.62% |
| 11/23/2020 | Eastern | Western Pennsylvania | 12 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/23/2020 | Great Lakes | Central Illinois | 24 | 58.33% | 70.83% | 79.17% | 83.33% |
| 11/23/2020 | Great Lakes | Chicago | 23 | 17.39% | 17.39% | 21.74% | 21.74% |
| 11/23/2020 | Great Lakes | Detroit | 16 | 56.25% | 62.50% | 75.00% | 75.00% |
| 11/23/2020 | Great Lakes | Gateway | 9 | 11.11% | 33.33% | 33.33% | 33.33% |
| 11/23/2020 | Great Lakes | Greater Indiana | 19 | 31.58% | 31.58% | 31.58% | 36.84% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | Great Lakes | Greater Michigan | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/23/2020 | Great Lakes | Lakeland | 6 | 33.33% | 33.33% | 50.00% | 50.00% |
| 11/23/2020 | Northeast | Albany | 22 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/23/2020 | Northeast | Caribbean | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/23/2020 | Northeast | Connecticut Valley | 21 | 52.38% | 66.67% | 66.67% | 66.67% |
| 11/23/2020 | Northeast | Greater Boston | 385 | 96.10% | 96.88% | 96.88% | 96.88% |
| 11/23/2020 | Northeast | Long Island | 8 | 37.50% | 62.50% | 62.50% | 62.50% |
| 11/23/2020 | Northeast | New York | 30 | 63.33% | 76.67% | 86.67% | 86.67% |
| 11/23/2020 | Northeast | Northern New England | 15 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/23/2020 | Northeast | Northern New Jersey | 9 | 88.89% | 88.89% | 88.89% | 88.89% |
| 11/23/2020 | Northeast | Triboro | 7 | 42.86% | 42.86% | 71.43% | 71.43% |
| 11/23/2020 | Northeast | Westchester | 9 | 66.67% | 88.89% | 88.89% | 88.89% |
| 11/23/2020 | Pacific | Bay-Valley | 13 | 84.62% | 84.62% | 84.62% | 84.62% |
| 11/23/2020 | Pacific | Honolulu | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/23/2020 | Pacific | Los Angeles | 67 | 62.69% | 76.12% | 76.12% | 76.12% |
| 11/23/2020 | Pacific | Sacramento | 77 | 64.94% | 75.32% | 83.12% | 83.12% |
| 11/23/2020 | Pacific | San Diego | 15 | 73.33% | 73.33% | 73.33% | 73.33% |
| 11/23/2020 | Pacific | San Francisco | 43 | 65.12% | 69.77% | 69.77% | 69.77% |
| 11/23/2020 | Pacific | Santa Ana | 36 | 77.78% | 88.89% | 91.67% | 91.67% |
| 11/23/2020 | Pacific | Sierra Coastal | 26 | 61.54% | 76.92% | 80.77% | 80.77% |
| 11/23/2020 | Southern | Alabama | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 11/23/2020 | Southern | Arkansas | 172 | 98.26% | 99.42% | 99.42% | 99.42% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/23/2020 | Southern | Dallas | 80 | 91.25% | 93.75% | 93.75% | 93.75% |
| 11/23/2020 | Southern | Ft. Worth | 9 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/23/2020 | Southern | Gulf Atlantic | 362 | 97.51% | 98.34% | 98.90% | 98.90% |
| 11/23/2020 | Southern | Houston | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/23/2020 | Southern | Louisiana | 8 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/23/2020 | Southern | Mississippi | 577 | 98.61% | 98.96% | 98.96% | 98.96% |
| 11/23/2020 | Southern | Oklahoma | 10 | 20.00% | 40.00% | 50.00% | 50.00% |
| 11/23/2020 | Southern | Rio Grande | 27 | 66.67% | 74.07% | 74.07% | 74.07% |
| 11/23/2020 | Southern | South Florida | 21 | 80.95% | 80.95% | 80.95% | 90.48% |
| 11/23/2020 | Southern | Suncoast | 357 | 95.80% | 96.08% | 96.08% | 96.64% |
| 11/23/2020 | Western | Alaska | 11 | 63.64% | 63.64% | 72.73% | 72.73% |
| 11/23/2020 | Western | Arizona | 22 | 77.27% | 81.82% | 81.82% | 81.82% |
| 11/23/2020 | Western | Central Plains | 13 | 53.85% | 53.85% | 53.85% | 53.85% |
| 11/23/2020 | Western | Colorado/Wyoming | 33 | 42.42% | 54.55% | 54.55% | 54.55% |
| 11/23/2020 | Western | Dakotas | 95 | 93.68% | 95.79% | 97.89% | 97.89% |
| 11/23/2020 | Western | Hawkeye | 14 | 64.29% | 71.43% | 71.43% | 71.43% |
| 11/23/2020 | Western | Mid-Americas | 14 | 64.29% | 64.29% | 64.29% | 71.43% |
| 11/23/2020 | Western | Nevada Sierra | 11 | 54.55% | 63.64% | 63.64% | 81.82% |
| 11/23/2020 | Western | Northland | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/23/2020 | Western | Portland | 17 | 94.12% | 94.12% | 94.12% | 94.12% |
| 11/23/2020 | Western | Salt Lake City | 7 | 85.71% | 85.71% | 85.71% | 100.00% |
| 11/23/2020 | Western | Seattle | 41 | 70.73% | 70.73% | 70.73% | 70.73% |
| 11/24/2020 | Capital Metro | Atlanta | 12 | 41.67% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | Capital Metro | Baltimore | 7 | 42.86% | 85.71% | 85.71% | 85.71% |
| 11/24/2020 | Capital Metro | Capital | 12 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/24/2020 | Capital Metro | Greater S Carolina | 38 | 89.47% | 94.74% | 94.74% | 94.74% |
| 11/24/2020 | Capital Metro | Greensboro | 9 | 66.67% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Capital Metro | Mid-Carolinas | 7 | 57.14% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Capital Metro | Norther Virginia | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Capital Metro | Richmond | 14 | 28.57% | 71.43% | 71.43% | 71.43% |
| 11/24/2020 | Eastern | Appalachian | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Eastern | Central Pennsylvania | 4 | 25.00% | 75.00% | 100.00% | 100.00% |
| 11/24/2020 | Eastern | Kentuckiana | 5 | 40.00% | 80.00% | 80.00% | 80.00% |
| 11/24/2020 | Eastern | Norther Ohio | 7 | 71.43% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Eastern | Ohio Valley | 13 | 23.08% | 38.46% | 38.46% | 46.15% |
| 11/24/2020 | Eastern | Philadelphia Metropo | 10 | 40.00% | 50.00% | 50.00% | 50.00% |
| 11/24/2020 | Eastern | South Jersey | 15 | 73.33% | 86.67% | 86.67% | 86.67% |
| 11/24/2020 | Eastern | Tennessee | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/24/2020 | Eastern | Western New York | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Eastern | Western Pennsylvania | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/24/2020 | Great Lakes | Central Illinois | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 11/24/2020 | Great Lakes | Chicago | 7 | 28.57% | 28.57% | 28.57% | 28.57% |
| 11/24/2020 | Great Lakes | Detroit | 26 | 61.54% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Great Lakes | Gateway | 6 | 50.00% | 66.67% | 66.67% | 66.67% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/24/2020 | Great Lakes | Greater Indiana | 5 | 20.00% | 60.00% | 60.00% | 60.00% |
| 11/24/2020 | Great Lakes | Greater Michigan | 3 | 0.00% | 33.33% | 33.33% | 33.33% |
| 11/24/2020 | Great Lakes | Lakeland | 7 | 42.86% | 71.43% | 71.43% | 71.43% |
| 11/24/2020 | Northeast | Albany | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/24/2020 | Northeast | Caribbean | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Northeast | Connecticut Valley | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 11/24/2020 | Northeast | Greater Boston | 204 | 97.55% | 98.04% | 98.04% | 98.04% |
| 11/24/2020 | Northeast | Long Island | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/24/2020 | Northeast | New York | 8 | 75.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Northeast | Northern New England | 5 | 80.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Northeast | Northern New Jersey | 13 | 46.15% | 84.62% | 84.62% | 84.62% |
| 11/24/2020 | Northeast | Triboro | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/24/2020 | Northeast | Westchester | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/24/2020 | Pacific | Bay-Valley | 15 | 73.33% | 86.67% | 86.67% | 86.67% |
| 11/24/2020 | Pacific | Honolulu | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 11/24/2020 | Pacific | Los Angeles | 39 | 64.10% | 64.10% | 64.10% | 64.10% |
| 11/24/2020 | Pacific | Sacramento | 10 | 70.00% | 80.00% | 80.00% | 80.00% |
| 11/24/2020 | Pacific | San Diego | 38 | 65.79% | 94.74% | 94.74% | 97.37% |
| 11/24/2020 | Pacific | San Francisco | 10 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/24/2020 | Pacific | Santa Ana | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Pacific | Sierra Coastal | 14 | 85.71% | 85.71% | 85.71% | 85.71% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 11/24/2020 | Southern | Alabama | 8 | 37.50% | 62.50% | 75.00% | 75.00% |
| 11/24/2020 | Southern | Arkansas | 13 | 84.62% | 84.62% | 84.62% | 84.62% |
| 11/24/2020 | Southern | Dallas | 20 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Southern | Ft. Worth | 6 | 16.67% | 16.67% | 16.67% | 16.67% |
| 11/24/2020 | Southern | Gulf Atlantic | 506 | 97.63% | 98.42% | 98.42% | 98.42% |
| 11/24/2020 | Southern | Houston | 41 | 82.93% | 90.24% | 90.24% | 90.24% |
| 11/24/2020 | Southern | Louisiana | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/24/2020 | Southern | Mississippi | 330 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Southern | Oklahoma | 8 | 75.00% | 87.50% | 87.50% | 87.50% |
| 11/24/2020 | Southern | Rio Grande | 315 | 99.37% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Southern | South Florida | 15 | 40.00% | 53.33% | 53.33% | 53.33% |
| 11/24/2020 | Southern | Suncoast | 786 | 98.09% | 98.22% | 98.22% | 98.22% |
| 11/24/2020 | Western | Alaska | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Western | Arizona | 20 | 70.00% | 70.00% | 70.00% | 70.00% |
| 11/24/2020 | Western | Central Plains | 4 | 0.00% | 25.00% | 25.00% | 25.00% |
| 11/24/2020 | Western | Colorado/Wyoming | 12 | 41.67% | 58.33% | 58.33% | 58.33% |
| 11/24/2020 | Western | Dakotas | 15 | 73.33% | 86.67% | 86.67% | 86.67% |
| 11/24/2020 | Western | Hawkeye | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Western | Mid-Americas | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Western | Nevada Sierra | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Western | Northland | 15 | 46.67% | 46.67% | 46.67% | 46.67% |
| 11/24/2020 | Western | Portland | 13 | 61.54% | 61.54% | 61.54% | 61.54% |
| 11/24/2020 | Western | Salt Lake City | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/24/2020 | Western | Seattle | 33 | 84.85% | 87.88% | 87.88% | 87.88% |
| 11/25/2020 | Capital Metro | Atlanta | 12 | 66.67% | 66.67% | 75.00% | 75.00% |
| 11/25/2020 | Capital Metro | Baltimore | 10 | 70.00% | 70.00% | 80.00% | 80.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/25/2020 | Capital Metro | Capital | 23 | 86.96% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | Capital Metro | Greater S Carolina | 12 | 58.33% | 58.33% | 100.00% | 100.00% |
| 11/25/2020 | Capital Metro | Greensboro | 11 | 9.09% | 9.09% | 9.09% | 9.09% |
| 11/25/2020 | Capital Metro | Mid-Carolinas | 4 | 75.00% | 75.00% | 100.00% | 100.00% |
| 11/25/2020 | Capital Metro | Norther Virginia | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | Capital Metro | Richmond | 5 | 20.00% | 40.00% | 40.00% | 40.00% |
| 11/25/2020 | Eastern | Appalachian | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | Eastern | Central Pennsylvania | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | Eastern | Kentuckiana | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | Eastern | Norther Ohio | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | Eastern | Ohio Valley | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/25/2020 | Eastern | Philadelphia Metropo | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | Eastern | South Jersey | 21 | 71.43% | 71.43% | 76.19% | 76.19% |
| 11/25/2020 | Eastern | Tennessee | 34 | 85.29% | 91.18% | 91.18% | 91.18% |
| 11/25/2020 | Eastern | Western New York | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | Eastern | Western Pennsylvania | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | Great Lakes | Central Illinois | 11 | 45.45% | 45.45% | 63.64% | 63.64% |
| 11/25/2020 | Great Lakes | Chicago | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/25/2020 | Great Lakes | Detroit | 8 | 75.00% | 75.00% | 75.00% | 75.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/25/2020 | Great Lakes | Gateway | 8 | 50.00% | 50.00% | 75.00% | 75.00% |
| 11/25/2020 | Great Lakes | Greater Indiana | 3 | 33.33% | 33.33% | 66.67% | 66.67% |
| 11/25/2020 | Great Lakes | Greater Michigan | 4 | 50.00% | 75.00% | 100.00% | 100.00% |
| 11/25/2020 | Great Lakes | Lakeland | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/25/2020 | Northeast | Albany | 21 | 90.48% | 90.48% | 90.48% | 90.48% |
| 11/25/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/25/2020 | Northeast | Connecticut Valley | 23 | 95.65% | 95.65% | 95.65% | 95.65% |
| 11/25/2020 | Northeast | Greater Boston | 147 | 93.20% | 93.20% | 95.92% | 96.60% |
| 11/25/2020 | Northeast | Long Island | 11 | 63.64% | 63.64% | 63.64% | 63.64% |
| 11/25/2020 | Northeast | New York | 27 | 74.07% | 81.48% | 85.19% | 85.19% |
| 11/25/2020 | Northeast | Northern New England | 5 | 40.00% | 40.00% | 60.00% | 80.00% |
| 11/25/2020 | Northeast | Northern New Jersey | 10 | 80.00% | 80.00% | 90.00% | 90.00% |
| 11/25/2020 | Northeast | Triboro | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/25/2020 | Northeast | Westchester | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | Pacific | Bay-Valley | 22 | 90.91% | 90.91% | 90.91% | 90.91% |
| 11/25/2020 | Pacific | Honolulu | 6 | 83.33% | 83.33% | 100.00% | 100.00% |
| 11/25/2020 | Pacific | Los Angeles | 29 | 68.97% | 68.97% | 89.66% | 89.66% |
| 11/25/2020 | Pacific | Sacramento | 60 | 53.33% | 55.00% | 76.67% | 76.67% |
| 11/25/2020 | Pacific | San Diego | 20 | 60.00% | 60.00% | 75.00% | 75.00% |
| 11/25/2020 | Pacific | San Francisco | 23 | 82.61% | 86.96% | 95.65% | 95.65% |
| 11/25/2020 | Pacific | Santa Ana | 10 | 70.00% | 80.00% | 90.00% | 90.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/25/2020 | Pacific | Sierra Coastal | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/25/2020 | Southern | Alabama | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | Southern | Arkansas | 245 | 99.18% | 99.18% | 99.18% | 99.18% |
| 11/25/2020 | Southern | Dallas | 652 | 99.54% | 99.54% | 99.54% | 99.54% |
| 11/25/2020 | Southern | Ft. Worth | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 11/25/2020 | Southern | Gulf Atlantic | 301 | 94.02% | 94.35% | 96.01% | 99.34% |
| 11/25/2020 | Southern | Houston | 848 | 97.64% | 97.88% | 98.00% | 98.00% |
| 11/25/2020 | Southern | Louisiana | | | | | |
| 11/25/2020 | Southern | Mississippi | 153 | 97.39% | 97.39% | 98.69% | 98.69% |
| 11/25/2020 | Southern | Oklahoma | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | Southern | Rio Grande | 517 | 99.61% | 99.61% | 99.61% | 99.61% |
| 11/25/2020 | Southern | South Florida | 10 | 40.00% | 40.00% | 50.00% | 50.00% |
| 11/25/2020 | Southern | Suncoast | 409 | 96.82% | 97.31% | 98.04% | 98.04% |
| 11/25/2020 | Western | Arizona | 16 | 81.25% | 81.25% | 93.75% | 93.75% |
| 11/25/2020 | Western | Central Plains | 12 | 58.33% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | Western | Colorado/Wyoming | 14 | 0.00% | 35.71% | 50.00% | 50.00% |
| 11/25/2020 | Western | Dakotas | 45 | 95.56% | 95.56% | 95.56% | 95.56% |
| 11/25/2020 | Western | Hawkeye | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 11/25/2020 | Western | Mid-Americas | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 11/25/2020 | Western | Nevada Sierra | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/25/2020 | Western | Northland | 15 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/25/2020 | Western | Portland | 12 | 66.67% | 66.67% | 75.00% | 75.00% |
| 11/25/2020 | Western | Salt Lake City | 5 | 20.00% | 20.00% | 40.00% | 40.00% |
| 11/25/2020 | Western | Seattle | 31 | 74.19% | 83.87% | 90.32% | 90.32% |
| 11/27/2020 | Capital Metro | Atlanta | 68 | 86.76% | 92.65% | 92.65% | 92.65% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/27/2020 | Capital Metro | Baltimore | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 11/27/2020 | Capital Metro | Capital | 22 | 86.36% | 86.36% | 86.36% | 86.36% |
| 11/27/2020 | Capital Metro | Greater S Carolina | 46 | 97.83% | 97.83% | 100.00% | 100.00% |
| 11/27/2020 | Capital Metro | Greensboro | 9 | 44.44% | 44.44% | 55.56% | 55.56% |
| 11/27/2020 | Capital Metro | Mid-Carolinas | 10 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/27/2020 | Capital Metro | Norther Virginia | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 11/27/2020 | Capital Metro | Richmond | 19 | 52.63% | 52.63% | 52.63% | 52.63% |
| 11/27/2020 | Eastern | Appalachian | 6 | 33.33% | 33.33% | 50.00% | 66.67% |
| 11/27/2020 | Eastern | Central Pennsylvania | 12 | 66.67% | 75.00% | 75.00% | 75.00% |
| 11/27/2020 | Eastern | Kentuckiana | 10 | 30.00% | 50.00% | 50.00% | 70.00% |
| 11/27/2020 | Eastern | Norther Ohio | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 11/27/2020 | Eastern | Ohio Valley | 20 | 70.00% | 70.00% | 70.00% | 70.00% |
| 11/27/2020 | Eastern | Philadelphia Metropo | 40 | 77.50% | 85.00% | 87.50% | 87.50% |
| 11/27/2020 | Eastern | South Jersey | 61 | 54.10% | 90.16% | 91.80% | 91.80% |
| 11/27/2020 | Eastern | Tennessee | 46 | 65.22% | 65.22% | 65.22% | 71.74% |
| 11/27/2020 | Eastern | Western New York | 20 | 55.00% | 55.00% | 55.00% | 55.00% |
| 11/27/2020 | Eastern | Western Pennsylvania | 17 | 58.82% | 58.82% | 58.82% | 58.82% |
| 11/27/2020 | Great Lakes | Central Illinois | 24 | 66.67% | 70.83% | 70.83% | 83.33% |
| 11/27/2020 | Great Lakes | Chicago | 22 | 4.55% | 4.55% | 4.55% | 22.73% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/27/2020 | Great Lakes | Detroit | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 11/27/2020 | Great Lakes | Gateway | 15 | 40.00% | 46.67% | 46.67% | 46.67% |
| 11/27/2020 | Great Lakes | Greater Indiana | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | Great Lakes | Greater Michigan | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 11/27/2020 | Great Lakes | Lakeland | 16 | 43.75% | 43.75% | 43.75% | 50.00% |
| 11/27/2020 | Northeast | Albany | 20 | 90.00% | 90.00% | 90.00% | 90.00% |
| 11/27/2020 | Northeast | Caribbean | 3 | 33.33% | 33.33% | 33.33% | 100.00% |
| 11/27/2020 | Northeast | Connecticut Valley | 30 | 66.67% | 86.67% | 86.67% | 86.67% |
| 11/27/2020 | Northeast | Greater Boston | 360 | 98.89% | 99.44% | 99.44% | 99.44% |
| 11/27/2020 | Northeast | Long Island | 12 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/27/2020 | Northeast | New York | 159 | 93.08% | 94.34% | 94.34% | 94.97% |
| 11/27/2020 | Northeast | Northern New England | 11 | 72.73% | 72.73% | 72.73% | 81.82% |
| 11/27/2020 | Northeast | Northern New Jersey | 19 | 73.68% | 73.68% | 73.68% | 73.68% |
| 11/27/2020 | Northeast | Triboro | 14 | 85.71% | 85.71% | 85.71% | 85.71% |
| 11/27/2020 | Northeast | Westchester | 17 | 76.47% | 76.47% | 76.47% | 76.47% |
| 11/27/2020 | Pacific | Bay-Valley | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/27/2020 | Pacific | Honolulu | 6 | 83.33% | 83.33% | 83.33% | 100.00% |
| 11/27/2020 | Pacific | Los Angeles | 54 | 42.59% | 42.59% | 44.44% | 44.44% |
| 11/27/2020 | Pacific | Sacramento | 66 | 60.61% | 62.12% | 62.12% | 65.15% |
| 11/27/2020 | Pacific | San Diego | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 11/27/2020 | Pacific | San Francisco | 36 | 80.56% | 80.56% | 80.56% | 86.11% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/27/2020 | Pacific | Santa Ana | 9 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/27/2020 | Pacific | Sierra Coastal | 23 | 78.26% | 78.26% | 78.26% | 82.61% |
| 11/27/2020 | Southern | Alabama | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/27/2020 | Southern | Arkansas | 324 | 99.07% | 99.38% | 100.00% | 100.00% |
| 11/27/2020 | Southern | Dallas | 1392 | 99.71% | 99.86% | 99.86% | 99.86% |
| 11/27/2020 | Southern | Ft. Worth | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/27/2020 | Southern | Gulf Atlantic | 268 | 93.28% | 93.66% | 94.03% | 94.78% |
| 11/27/2020 | Southern | Houston | 1283 | 96.88% | 96.88% | 96.96% | 96.96% |
| 11/27/2020 | Southern | Louisiana | 19 | 63.16% | 63.16% | 63.16% | 68.42% |
| 11/27/2020 | Southern | Mississippi | 26 | 84.62% | 84.62% | 84.62% | 92.31% |
| 11/27/2020 | Southern | Oklahoma | 11 | 72.73% | 81.82% | 90.91% | 90.91% |
| 11/27/2020 | Southern | Rio Grande | 563 | 98.22% | 98.93% | 99.11% | 99.29% |
| 11/27/2020 | Southern | South Florida | 16 | 68.75% | 68.75% | 68.75% | 68.75% |
| 11/27/2020 | Southern | Suncoast | 301 | 94.68% | 95.02% | 95.35% | 95.68% |
| 11/27/2020 | Western | Alaska | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 11/27/2020 | Western | Arizona | 28 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/27/2020 | Western | Central Plains | 24 | 83.33% | 83.33% | 83.33% | 87.50% |
| 11/27/2020 | Western | Colorado/Wyoming | 20 | 50.00% | 60.00% | 60.00% | 75.00% |
| 11/27/2020 | Western | Dakotas | 126 | 99.21% | 99.21% | 99.21% | 99.21% |
| 11/27/2020 | Western | Hawkeye | 11 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | Western | Mid-Americas | 16 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/27/2020 | Western | Nevada Sierra | 16 | 43.75% | 43.75% | 43.75% | 43.75% |
| 11/27/2020 | Western | Northland | 23 | 56.52% | 65.22% | 65.22% | 82.61% |
| 11/27/2020 | Western | Portland | 33 | 81.82% | 87.88% | 90.91% | 93.94% |
| 11/27/2020 | Western | Salt Lake City | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/27/2020 | Western | Seattle | 40 | 82.50% | 82.50% | 82.50% | 82.50% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/28/2020 | Capital Metro | Atlanta | 1348 | 99.26% | 99.78% | 99.78% | 99.78% |
| 11/28/2020 | Capital Metro | Baltimore | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/28/2020 | Capital Metro | Capital | 7 | 28.57% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Capital Metro | Greater S Carolina | 13 | 46.15% | 61.54% | 61.54% | 61.54% |
| 11/28/2020 | Capital Metro | Greensboro | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | Capital Metro | Mid-Carolinas | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 11/28/2020 | Capital Metro | Norther Virginia | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Capital Metro | Richmond | 6 | 50.00% | 83.33% | 83.33% | 83.33% |
| 11/28/2020 | Eastern | Appalachian | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | Eastern | Central Pennsylvania | 17 | 47.06% | 58.82% | 58.82% | 58.82% |
| 11/28/2020 | Eastern | Kentuckiana | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Eastern | Norther Ohio | 5 | 20.00% | 80.00% | 80.00% | 80.00% |
| 11/28/2020 | Eastern | Ohio Valley | 7 | 14.29% | 71.43% | 71.43% | 71.43% |
| 11/28/2020 | Eastern | Philadelphia Metropo | 6 | 0.00% | 16.67% | 16.67% | 16.67% |
| 11/28/2020 | Eastern | South Jersey | 11 | 45.45% | 81.82% | 81.82% | 81.82% |
| 11/28/2020 | Eastern | Tennessee | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 11/28/2020 | Eastern | Western New York | 2 | 0.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | Eastern | Western Pennsylvania | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | Great Lakes | Central Illinois | 11 | 45.45% | 72.73% | 72.73% | 72.73% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/28/2020 | Great Lakes | Chicago | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Great Lakes | Detroit | 4 | 0.00% | 25.00% | 25.00% | 25.00% |
| 11/28/2020 | Great Lakes | Gateway | 5 | 20.00% | 20.00% | 20.00% | 20.00% |
| 11/28/2020 | Great Lakes | Greater Indiana | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Great Lakes | Greater Michigan | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | Great Lakes | Lakeland | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/28/2020 | Northeast | Albany | 8 | 50.00% | 87.50% | 87.50% | 87.50% |
| 11/28/2020 | Northeast | Caribbean | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Northeast | Connecticut Valley | 9 | 88.89% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Northeast | Greater Boston | 97 | 94.85% | 96.91% | 96.91% | 96.91% |
| 11/28/2020 | Northeast | Long Island | 4 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Northeast | New York | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | Northeast | Northern New England | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | Northeast | Northern New Jersey | 13 | 23.08% | 46.15% | 46.15% | 53.85% |
| 11/28/2020 | Northeast | Triboro | 5 | 20.00% | 20.00% | 20.00% | 20.00% |
| 11/28/2020 | Northeast | Westchester | 6 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/28/2020 | Pacific | Bay-Valley | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/28/2020 | Pacific | Honolulu | 8 | 75.00% | 87.50% | 100.00% | 100.00% |
| 11/28/2020 | Pacific | Los Angeles | 9 | 66.67% | 77.78% | 77.78% | 77.78% |
| 11/28/2020 | Pacific | Sacramento | 11 | 63.64% | 72.73% | 72.73% | 72.73% |
| 11/28/2020 | Pacific | San Diego | 10 | 60.00% | 80.00% | 80.00% | 80.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/28/2020 | Pacific | San Francisco | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 11/28/2020 | Pacific | Santa Ana | 0 | Null% | Null% | Null% | Null% |
| 11/28/2020 | Pacific | Sierra Coastal | 12 | 66.67% | 83.33% | 83.33% | 83.33% |
| 11/28/2020 | Southern | Alabama | 8 | 12.50% | 25.00% | 25.00% | 25.00% |
| 11/28/2020 | Southern | Arkansas | 17 | 88.24% | 94.12% | 94.12% | 94.12% |
| 11/28/2020 | Southern | Dallas | 60 | 90.00% | 91.67% | 91.67% | 91.67% |
| 11/28/2020 | Southern | Ft. Worth | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/28/2020 | Southern | Gulf Atlantic | 158 | 92.41% | 96.20% | 96.20% | 96.20% |
| 11/28/2020 | Southern | Houston | 821 | 98.05% | 98.05% | 98.05% | 98.05% |
| 11/28/2020 | Southern | Louisiana | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/28/2020 | Southern | Mississippi | 9 | 55.56% | 55.56% | 55.56% | 55.56% |
| 11/28/2020 | Southern | Oklahoma | 5 | 20.00% | 20.00% | 20.00% | 20.00% |
| 11/28/2020 | Southern | Rio Grande | 424 | 99.06% | 99.53% | 99.53% | 99.53% |
| 11/28/2020 | Southern | South Florida | 10 | 70.00% | 70.00% | 70.00% | 70.00% |
| 11/28/2020 | Southern | Suncoast | 273 | 91.94% | 95.97% | 95.97% | 95.97% |
| 11/28/2020 | Western | Alaska | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Western | Arizona | 6 | 50.00% | 83.33% | 83.33% | 83.33% |
| 11/28/2020 | Western | Central Plains | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 11/28/2020 | Western | Colorado/Wyoming | 16 | 37.50% | 43.75% | 43.75% | 43.75% |
| 11/28/2020 | Western | Dakotas | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/28/2020 | Western | Hawkeye | 5 | 40.00% | 80.00% | 80.00% | 100.00% |
| 11/28/2020 | Western | Mid-Americas | 5 | 40.00% | 80.00% | 80.00% | 100.00% |
| 11/28/2020 | Western | Nevada Sierra | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Western | Northland | 4 | 25.00% | 100.00% | 100.00% | 100.00% |
| 11/28/2020 | Western | Portland | 14 | 28.57% | 78.57% | 78.57% | 78.57% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/28/2020 | Western | Salt Lake City | 5 | 40.00% | 80.00% | 80.00% | 100.00% |
| 11/28/2020 | Western Capital | Seattle | 20 | 50.00% | 60.00% | 65.00% | 65.00% |
| 11/30/2020 | Metro Capital | Atlanta | 3673 | 99.43% | 99.46% | 99.73% | 99.73% |
| 11/30/2020 | Metro Capital | Baltimore | 26 | 42.31% | 46.15% | 84.62% | 88.46% |
| 11/30/2020 | Metro Capital | Capital Greater S | 13 | 69.23% | 69.23% | 100.00% | 100.00% |
| 11/30/2020 | Metro Capital | Carolina | 51 | 49.02% | 52.94% | 66.67% | 86.27% |
| 11/30/2020 | Metro Capital | Greensboro | 17 | 64.71% | 70.59% | 76.47% | 76.47% |
| 11/30/2020 | Metro Capital | Mid-Carolinas Norther | 4 | 0.00% | 25.00% | 50.00% | 50.00% |
| 11/30/2020 | Metro Capital | Virginia | 9 | 55.56% | 55.56% | 77.78% | 77.78% |
| 11/30/2020 | Metro | Richmond | 14 | 35.71% | 50.00% | 50.00% | 50.00% |
| 11/30/2020 | Eastern | Appalachian | 13 | 30.77% | 46.15% | 46.15% | 46.15% |
| 11/30/2020 | Eastern | Central Pennsylvania | 19 | 52.63% | 57.89% | 84.21% | 84.21% |
| 11/30/2020 | Eastern | Kentuckiana | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 11/30/2020 | Eastern | Norther Ohio | 13 | 53.85% | 69.23% | 76.92% | 76.92% |
| 11/30/2020 | Eastern | Ohio Valley | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/30/2020 | Eastern | Philadelphia Metropo | 12 | 75.00% | 75.00% | 83.33% | 83.33% |
| 11/30/2020 | Eastern | South Jersey | 55 | 43.64% | 45.45% | 78.18% | 80.00% |
| 11/30/2020 | Eastern | Tennessee | 68 | 88.24% | 95.59% | 95.59% | 95.59% |
| 11/30/2020 | Eastern | Western New York | 10 | 80.00% | 80.00% | 80.00% | 80.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/30/2020 | Eastern | Western Pennsylvania | 11 | 54.55% | 63.64% | 63.64% | 63.64% |
| 11/30/2020 | Great Lakes | Central Illinois | 24 | 70.83% | 75.00% | 79.17% | 79.17% |
| 11/30/2020 | Great Lakes | Chicago | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/30/2020 | Great Lakes | Detroit | 13 | 61.54% | 61.54% | 84.62% | 84.62% |
| 11/30/2020 | Great Lakes | Gateway | 11 | 36.36% | 36.36% | 54.55% | 54.55% |
| 11/30/2020 | Great Lakes | Greater Indiana | 11 | 45.45% | 54.55% | 72.73% | 72.73% |
| 11/30/2020 | Great Lakes | Greater Michigan | 6 | 66.67% | 66.67% | 83.33% | 83.33% |
| 11/30/2020 | Great Lakes | Lakeland | 6 | 33.33% | 66.67% | 66.67% | 66.67% |
| 11/30/2020 | Northeast | Albany | 24 | 58.33% | 66.67% | 91.67% | 91.67% |
| 11/30/2020 | Northeast | Caribbean | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 11/30/2020 | Northeast | Connecticut Valley | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/30/2020 | Northeast | Greater Boston | 135 | 84.44% | 93.33% | 95.56% | 97.04% |
| 11/30/2020 | Northeast | Long Island | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 11/30/2020 | Northeast | New York | 118 | 92.37% | 94.07% | 96.61% | 96.61% |
| 11/30/2020 | Northeast | Northern New England | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/30/2020 | Northeast | Northern New Jersey | 10 | 60.00% | 80.00% | 90.00% | 90.00% |
| 11/30/2020 | Northeast | Triboro | 12 | 58.33% | 58.33% | 75.00% | 75.00% |
| 11/30/2020 | Northeast | Westchester | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 11/30/2020 | Pacific | Bay-Valley | 27 | 48.15% | 48.15% | 51.85% | 51.85% |
| 11/30/2020 | Pacific | Honolulu | 4 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/30/2020 | Pacific | Los Angeles | 26 | 61.54% | 61.54% | 76.92% | 76.92% |
| 11/30/2020 | Pacific | Sacramento | 26 | 61.54% | 61.54% | 61.54% | 61.54% |
| 11/30/2020 | Pacific | San Diego | 26 | 73.08% | 73.08% | 80.77% | 80.77% |
| 11/30/2020 | Pacific | San Francisco | 30 | 86.67% | 86.67% | 86.67% | 86.67% |
| 11/30/2020 | Pacific | Santa Ana | 13 | 69.23% | 69.23% | 69.23% | 69.23% |
| 11/30/2020 | Pacific | Sierra Coastal | 17 | 47.06% | 52.94% | 58.82% | 58.82% |
| 11/30/2020 | Southern | Alabama | 8 | 37.50% | 62.50% | 75.00% | 75.00% |
| 11/30/2020 | Southern | Arkansas | 53 | 96.23% | 100.00% | 100.00% | 100.00% |
| 11/30/2020 | Southern | Dallas | 729 | 99.31% | 99.59% | 99.59% | 99.59% |
| 11/30/2020 | Southern | Ft. Worth | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 11/30/2020 | Southern | Gulf Atlantic | 142 | 91.55% | 92.96% | 97.18% | 97.18% |
| 11/30/2020 | Southern | Houston | 644 | 86.18% | 86.18% | 86.49% | 86.49% |
| 11/30/2020 | Southern | Louisiana | 15 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/30/2020 | Southern | Mississippi | 7 | 0.00% | 0.00% | 100.00% | 100.00% |
| 11/30/2020 | Southern | Oklahoma | 6 | 83.33% | 83.33% | 100.00% | 100.00% |
| 11/30/2020 | Southern | Rio Grande | 5420 | 99.59% | 99.70% | 99.89% | 99.89% |
| 11/30/2020 | Southern | South Florida | 24 | 91.67% | 91.67% | 91.67% | 91.67% |
| 11/30/2020 | Southern | Suncoast | 224 | 94.64% | 96.88% | 97.77% | 97.77% |
| 11/30/2020 | Western | Alaska | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 11/30/2020 | Western | Arizona | 27 | 77.78% | 88.89% | 92.59% | 92.59% |
| 11/30/2020 | Western | Central Plains | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/30/2020 | Western | Colorado/Wyoming | 43 | 46.51% | 48.84% | 58.14% | 62.79% |
| 11/30/2020 | Western | Dakotas | 53 | 79.25% | 79.25% | 90.57% | 90.57% |
| 11/30/2020 | Western | Hawkeye | 24 | 66.67% | 75.00% | 91.67% | 91.67% |
| 11/30/2020 | Western | Mid-Americas | 8 | 62.50% | 62.50% | 62.50% | 62.50% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/30/2020 | Western | Nevada Sierra | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 11/30/2020 | Western | Northland | 15 | 86.67% | 86.67% | 100.00% | 100.00% |
| 11/30/2020 | Western | Portland | 23 | 65.22% | 65.22% | 69.57% | 69.57% |
| 11/30/2020 | Western | Salt Lake City | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 11/30/2020 | Western | Seattle | 41 | 58.54% | 58.54% | 70.73% | 75.61% |
| 12/1/2020 | Capital Metro | Atlanta | 6873 | 99.71% | 99.81% | 99.83% | 99.83% |
| 12/1/2020 | Capital Metro | Baltimore | 6 | 83.33% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Capital Metro | Capital Greater S | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/1/2020 | Capital Metro | Carolina | 19 | 89.47% | 94.74% | 100.00% | 100.00% |
| 12/1/2020 | Capital Metro | Greensboro | 9 | 44.44% | 44.44% | 55.56% | 55.56% |
| 12/1/2020 | Capital Metro | Mid-Carolinas | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/1/2020 | Capital Metro | Norther Virginia | 9 | 22.22% | 33.33% | 33.33% | 33.33% |
| 12/1/2020 | Metro | Richmond | 8 | 50.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Eastern | Appalachian | 9 | 33.33% | 44.44% | 44.44% | 44.44% |
| 12/1/2020 | Eastern | Central Pennsylvania | 10 | 10.00% | 50.00% | 50.00% | 50.00% |
| 12/1/2020 | Eastern | Kentuckiana | 6 | 33.33% | 50.00% | 50.00% | 50.00% |
| 12/1/2020 | Eastern | Norther Ohio | 10 | 10.00% | 80.00% | 80.00% | 80.00% |
| 12/1/2020 | Eastern | Ohio Valley | 9 | 44.44% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Eastern | Philadelphia Metropo | 8 | 0.00% | 62.50% | 62.50% | 62.50% |
| 12/1/2020 | Eastern | South Jersey | 14 | 64.29% | 92.86% | 92.86% | 100.00% |
| 12/1/2020 | Eastern | Tennessee | 68 | 83.82% | 86.76% | 86.76% | 86.76% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|--------|--------|--------|--------|--------|
| 12/1/2020 | Eastern | Western New York | 5 | 20.00% | 60.00% | 60.00% | 80.00% |
| 12/1/2020 | Eastern | Western Pennsylvania | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Great Lakes | Central Illinois | 19 | 21.05% | 63.16% | 63.16% | 63.16% |
| 12/1/2020 | Great Lakes | Chicago | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/1/2020 | Great Lakes | Detroit | 8 | 37.50% | 50.00% | 50.00% | 50.00% |
| 12/1/2020 | Great Lakes | Gateway | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/1/2020 | Great Lakes | Greater Indiana | 13 | 23.08% | 23.08% | 23.08% | 23.08% |
| 12/1/2020 | Great Lakes | Greater Michigan | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/1/2020 | Great Lakes | Lakeland | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/1/2020 | Northeast | Albany | 5 | 40.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Northeast | Caribbean | | | | | |
| 12/1/2020 | Northeast | Connecticut Valley | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Northeast | Greater Boston | 187 | 91.98% | 96.26% | 97.33% | 97.86% |
| 12/1/2020 | Northeast | Long Island | 2 | 0.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Northeast | New York | 11 | 90.91% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Northeast | Northern New England | 10 | 60.00% | 70.00% | 70.00% | 80.00% |
| 12/1/2020 | Northeast | Northern New Jersey | 6 | 50.00% | 83.33% | 83.33% | 100.00% |
| 12/1/2020 | Northeast | Triboro | 23 | 21.74% | 30.43% | 30.43% | 30.43% |
| 12/1/2020 | Northeast | Westchester | 5 | 80.00% | 80.00% | 80.00% | 80.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/1/2020 | Pacific | Bay-Valley | 13 | 69.23% | 76.92% | 76.92% | 84.62% |
| 12/1/2020 | Pacific | Honolulu | | | | | |
| 12/1/2020 | Pacific | Los Angeles | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/1/2020 | Pacific | Sacramento | 25 | 28.00% | 32.00% | 32.00% | 32.00% |
| 12/1/2020 | Pacific | San Diego | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/1/2020 | Pacific | San Francisco | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/1/2020 | Pacific | Santa Ana | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/1/2020 | Pacific | Sierra Coastal | 16 | 81.25% | 81.25% | 81.25% | 81.25% |
| 12/1/2020 | Southern | Alabama | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/1/2020 | Southern | Arkansas | 91 | 6.59% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Southern | Dallas | 47 | 97.87% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Southern | Ft. Worth | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/1/2020 | Southern | Gulf Atlantic | 333 | 95.80% | 97.60% | 97.90% | 98.20% |
| 12/1/2020 | Southern | Houston | 1706 | 98.18% | 98.36% | 98.36% | 98.36% |
| 12/1/2020 | Southern | Louisiana | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Southern | Mississippi | 7 | 42.86% | 57.14% | 57.14% | 71.43% |
| 12/1/2020 | Southern | Oklahoma | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Southern | Rio Grande | 8840 | 99.90% | 99.94% | 99.94% | 99.95% |
| 12/1/2020 | Southern | South Florida | 25 | 80.00% | 84.00% | 84.00% | 84.00% |
| 12/1/2020 | Southern | Suncoast | 487 | 97.74% | 98.77% | 98.77% | 98.77% |
| 12/1/2020 | Western | Alaska | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Western | Arizona | 18 | 55.56% | 83.33% | 88.89% | 88.89% |
| 12/1/2020 | Western | Central Plains | 5 | 60.00% | 60.00% | 80.00% | 80.00% |
| 12/1/2020 | Western | Colorado/Wyoming | 14 | 35.71% | 57.14% | 71.43% | 71.43% |
| 12/1/2020 | Western | Dakotas | 10 | 20.00% | 80.00% | 80.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/1/2020 | Western | Hawkeye | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Western | Mid-Americas | 7 | 71.43% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Western | Nevada Sierra | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/1/2020 | Western | Northland | 8 | 62.50% | 100.00% | 100.00% | 100.00% |
| 12/1/2020 | Western | Portland | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 12/1/2020 | Western | Salt Lake City | 10 | 90.00% | 90.00% | 90.00% | 100.00% |
| 12/1/2020 | Western | Seattle | 28 | 53.57% | 60.71% | 60.71% | 60.71% |
| 12/2/2020 | Capital Metro | Atlanta | 6318 | 99.34% | 99.40% | 99.49% | 99.51% |
| 12/2/2020 | Capital Metro | Baltimore | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/2/2020 | Capital Metro | Capital | 18 | 61.11% | 61.11% | 66.67% | 77.78% |
| 12/2/2020 | Capital Metro | Greater S Carolina | 11 | 63.64% | 63.64% | 63.64% | 63.64% |
| 12/2/2020 | Capital Metro | Greensboro | 11 | 54.55% | 90.91% | 90.91% | 90.91% |
| 12/2/2020 | Capital Metro | Mid-Carolinas | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | Capital Metro | Norther Virginia | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/2/2020 | Capital Metro | Richmond | 9 | 55.56% | 55.56% | 66.67% | 66.67% |
| 12/2/2020 | Eastern | Appalachian | 11 | 63.64% | 63.64% | 63.64% | 63.64% |
| 12/2/2020 | Eastern | Central Pennsylvania | 10 | 30.00% | 40.00% | 80.00% | 80.00% |
| 12/2/2020 | Eastern | Kentuckiana | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 12/2/2020 | Eastern | Norther Ohio | 1 | 0.00% | 0.00% | 0.00% | 100.00% |
| 12/2/2020 | Eastern | Ohio Valley | 16 | 93.75% | 93.75% | 93.75% | 93.75% |
| 12/2/2020 | Eastern | Philadelphia Metropo | 12 | 41.67% | 41.67% | 66.67% | 66.67% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/2/2020 | Eastern | South Jersey | 9 | 55.56% | 55.56% | 55.56% | 55.56% |
| 12/2/2020 | Eastern | Tennessee | 115 | 90.43% | 90.43% | 92.17% | 92.17% |
| 12/2/2020 | Eastern | Western New York | 9 | 55.56% | 66.67% | 66.67% | 66.67% |
| 12/2/2020 | Eastern | Western Pennsylvania | 18 | 44.44% | 50.00% | 61.11% | 61.11% |
| 12/2/2020 | Great Lakes | Central Illinois | 13 | 69.23% | 69.23% | 84.62% | 84.62% |
| 12/2/2020 | Great Lakes | Chicago | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/2/2020 | Great Lakes | Detroit | 8 | 87.50% | 87.50% | 100.00% | 100.00% |
| 12/2/2020 | Great Lakes | Gateway | 9 | 88.89% | 88.89% | 88.89% | 88.89% |
| 12/2/2020 | Great Lakes | Greater Indiana | 11 | 63.64% | 63.64% | 72.73% | 72.73% |
| 12/2/2020 | Great Lakes | Greater Michigan | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/2/2020 | Great Lakes | Lakeland | 11 | 54.55% | 54.55% | 63.64% | 63.64% |
| 12/2/2020 | Northeast | Albany | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 12/2/2020 | Northeast | Caribbean | 0 | Null% | Null% | Null% | Null% |
| 12/2/2020 | Northeast | Connecticut Valley | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/2/2020 | Northeast | Greater Boston | 111 | 88.29% | 90.09% | 91.89% | 92.79% |
| 12/2/2020 | Northeast | Long Island | 10 | 40.00% | 40.00% | 40.00% | 40.00% |
| 12/2/2020 | Northeast | New York | 92 | 89.13% | 89.13% | 89.13% | 89.13% |
| 12/2/2020 | Northeast | Northern New England | 12 | 58.33% | 66.67% | 75.00% | 75.00% |
| 12/2/2020 | Northeast | Northern New Jersey | 10 | 60.00% | 60.00% | 70.00% | 70.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/2/2020 | Northeast | Triboro | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/2/2020 | Northeast | Westchester | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | Pacific | Bay-Valley | 26 | 69.23% | 69.23% | 69.23% | 69.23% |
| 12/2/2020 | Pacific | Honolulu | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/2/2020 | Pacific | Los Angeles | 29 | 89.66% | 89.66% | 89.66% | 89.66% |
| 12/2/2020 | Pacific | Sacramento | 28 | 92.86% | 92.86% | 92.86% | 92.86% |
| 12/2/2020 | Pacific | San Diego | 23 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | Pacific | San Francisco | 24 | 91.67% | 95.83% | 95.83% | 95.83% |
| 12/2/2020 | Pacific | Santa Ana | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/2/2020 | Pacific | Sierra Coastal | 26 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | Southern | Alabama | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/2/2020 | Southern | Arkansas | 38 | 92.11% | 94.74% | 94.74% | 94.74% |
| 12/2/2020 | Southern | Dallas | 427 | 95.08% | 95.08% | 95.32% | 95.32% |
| 12/2/2020 | Southern | Ft. Worth | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/2/2020 | Southern | Gulf Atlantic | 204 | 94.12% | 96.08% | 96.08% | 96.57% |
| 12/2/2020 | Southern | Houston | 1131 | 89.92% | 89.92% | 90.27% | 90.27% |
| 12/2/2020 | Southern | Louisiana | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/2/2020 | Southern | Mississippi | 6 | 83.33% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | Southern | Oklahoma | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/2/2020 | Southern | Rio Grande | 4731 | 99.24% | 99.24% | 99.28% | 99.28% |
| 12/2/2020 | Southern | South Florida | 72 | 95.83% | 95.83% | 95.83% | 95.83% |
| 12/2/2020 | Southern | Suncoast | 370 | 97.03% | 98.11% | 98.11% | 98.11% |
| 12/2/2020 | Western | Alaska | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/2/2020 | Western | Arizona | 15 | 73.33% | 73.33% | 80.00% | 80.00% |
| 12/2/2020 | Western | Central Plains | 19 | 78.95% | 78.95% | 78.95% | 78.95% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/2/2020 | Western | Colorado/Wyoming | 10 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/2/2020 | Western | Dakotas | 50 | 96.00% | 96.00% | 100.00% | 100.00% |
| 12/2/2020 | Western | Hawkeye | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/2/2020 | Western | Mid-Americas | 14 | 85.71% | 92.86% | 92.86% | 92.86% |
| 12/2/2020 | Western | Nevada Sierra | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/2/2020 | Western | Northland | 7 | 42.86% | 42.86% | 57.14% | 57.14% |
| 12/2/2020 | Western | Portland | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/2/2020 | Western | Salt Lake City | 7 | 28.57% | 28.57% | 42.86% | 42.86% |
| 12/2/2020 | Western | Seattle | 22 | 72.73% | 72.73% | 72.73% | 72.73% |
| 12/3/2020 | Capital Metro | Atlanta | 5156 | 98.37% | 98.99% | 99.03% | 99.05% |
| 12/3/2020 | Capital Metro | Baltimore | 18 | 55.56% | 77.78% | 83.33% | 83.33% |
| 12/3/2020 | Capital Metro | Capital | 21 | 80.95% | 85.71% | 90.48% | 95.24% |
| 12/3/2020 | Capital Metro | Greater S Carolina | 15 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/3/2020 | Capital Metro | Greensboro | 16 | 56.25% | 68.75% | 81.25% | 81.25% |
| 12/3/2020 | Capital Metro | Mid-Carolinas | 10 | 70.00% | 80.00% | 80.00% | 80.00% |
| 12/3/2020 | Capital Metro | Norther Virginia | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/3/2020 | Metro | Richmond | 16 | 50.00% | 50.00% | 62.50% | 75.00% |
| 12/3/2020 | Eastern | Appalachian | 25 | 44.00% | 48.00% | 48.00% | 48.00% |
| 12/3/2020 | Eastern | Central Pennsylvania | 15 | 73.33% | 80.00% | 80.00% | 80.00% |
| 12/3/2020 | Eastern | Kentuckiana | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/3/2020 | Eastern | Norther Ohio | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 12/3/2020 | Eastern | Ohio Valley | 6 | 83.33% | 83.33% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/3/2020 | Eastern | Philadelphia Metropo | 4 | 75.00% | 75.00% | 100.00% | 100.00% |
| 12/3/2020 | Eastern | South Jersey | 15 | 60.00% | 66.67% | 73.33% | 73.33% |
| 12/3/2020 | Eastern | Tennessee | 43 | 88.37% | 88.37% | 88.37% | 88.37% |
| 12/3/2020 | Eastern | Western New York | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/3/2020 | Eastern | Western Pennsylvania | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 12/3/2020 | Great Lakes | Central Illinois | 19 | 84.21% | 89.47% | 100.00% | 100.00% |
| 12/3/2020 | Great Lakes | Chicago | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 12/3/2020 | Great Lakes | Detroit | 15 | 60.00% | 86.67% | 86.67% | 86.67% |
| 12/3/2020 | Great Lakes | Gateway | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 12/3/2020 | Great Lakes | Greater Indiana | 12 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/3/2020 | Great Lakes | Greater Michigan | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/3/2020 | Great Lakes | Lakeland | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/3/2020 | Northeast | Albany | 19 | 94.74% | 94.74% | 94.74% | 94.74% |
| 12/3/2020 | Northeast | Caribbean | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/3/2020 | Northeast | Connecticut Valley | 9 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/3/2020 | Northeast | Greater Boston | 58 | 81.03% | 84.48% | 86.21% | 86.21% |
| 12/3/2020 | Northeast | Long Island | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 12/3/2020 | Northeast | New York | 90 | 94.44% | 97.78% | 97.78% | 97.78% |
| 12/3/2020 | Northeast | Northern New England | 12 | 75.00% | 75.00% | 75.00% | 91.67% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/3/2020 | Northeast | Northern New Jersey | 17 | 70.59% | 70.59% | 70.59% | 70.59% |
| 12/3/2020 | Northeast | Triboro | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 12/3/2020 | Northeast | Westchester | 11 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | Pacific | Bay-Valley | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | Pacific | Honolulu | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | Pacific | Los Angeles | 12 | 66.67% | 83.33% | 83.33% | 83.33% |
| 12/3/2020 | Pacific | Sacramento | 68 | 25.00% | 82.35% | 82.35% | 82.35% |
| 12/3/2020 | Pacific | San Diego | 21 | 61.90% | 80.95% | 80.95% | 80.95% |
| 12/3/2020 | Pacific | San Francisco | 20 | 55.00% | 55.00% | 55.00% | 65.00% |
| 12/3/2020 | Pacific | Santa Ana | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/3/2020 | Pacific | Sierra Coastal | 15 | 86.67% | 86.67% | 93.33% | 93.33% |
| 12/3/2020 | Southern | Alabama | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/3/2020 | Southern | Arkansas | 24 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/3/2020 | Southern | Dallas | 105 | 84.76% | 90.48% | 90.48% | 96.19% |
| 12/3/2020 | Southern | Ft. Worth | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 12/3/2020 | Southern | Gulf Atlantic | 144 | 93.75% | 93.75% | 93.75% | 97.92% |
| 12/3/2020 | Southern | Houston | 853 | 85.70% | 86.17% | 86.17% | 86.17% |
| 12/3/2020 | Southern | Louisiana | 13 | 92.31% | 92.31% | 92.31% | 92.31% |
| 12/3/2020 | Southern | Mississippi | 7 | 42.86% | 42.86% | 42.86% | 42.86% |
| 12/3/2020 | Southern | Oklahoma | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 12/3/2020 | Southern | Rio Grande | 3644 | 99.62% | 99.62% | 99.70% | 99.78% |
| 12/3/2020 | Southern | South Florida | 12 | 66.67% | 66.67% | 75.00% | 75.00% |
| 12/3/2020 | Southern | Suncoast | 39 | 82.05% | 82.05% | 82.05% | 82.05% |
| 12/3/2020 | Western | Arizona | 16 | 56.25% | 56.25% | 56.25% | 56.25% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 12/3/2020 | Western | Central Plains | 13 | 76.92% | 76.92% | 76.92% | 76.92% |
| 12/3/2020 | Western | Colorado/Wyoming | 23 | 60.87% | 60.87% | 73.91% | 73.91% |
| 12/3/2020 | Western | Dakotas | 30 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/3/2020 | Western | Hawkeye | 7 | 71.43% | 71.43% | 71.43% | 85.71% |
| 12/3/2020 | Western | Mid-Americas | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 12/3/2020 | Western | Nevada Sierra | 8 | 62.50% | 75.00% | 75.00% | 100.00% |
| 12/3/2020 | Western | Northland | 15 | 60.00% | 73.33% | 80.00% | 80.00% |
| 12/3/2020 | Western | Portland | 16 | 93.75% | 93.75% | 100.00% | 100.00% |
| 12/3/2020 | Western | Salt Lake City | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/3/2020 | Western | Seattle | 34 | 79.41% | 79.41% | 88.24% | 88.24% |
| 12/4/2020 | Capital Metro | Atlanta | 4304 | 97.03% | 97.93% | 98.09% | 98.09% |
| 12/4/2020 | Capital Metro | Baltimore | 16 | 81.25% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Capital Metro | Capital | 21 | 95.24% | 95.24% | 95.24% | 95.24% |
| 12/4/2020 | Capital Metro | Greater S Carolina | 17 | 70.59% | 88.24% | 88.24% | 88.24% |
| 12/4/2020 | Capital Metro | Greensboro | 9 | 55.56% | 66.67% | 66.67% | 77.78% |
| 12/4/2020 | Capital Metro | Mid-Carolinas | 7 | 57.14% | 85.71% | 85.71% | 85.71% |
| 12/4/2020 | Capital Metro | Norther Virginia | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Capital Metro | Richmond | 9 | 66.67% | 77.78% | 77.78% | 77.78% |
| 12/4/2020 | Eastern | Appalachian | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Eastern | Central Pennsylvania | 11 | 63.64% | 72.73% | 72.73% | 72.73% |
| 12/4/2020 | Eastern | Kentuckiana | 8 | 50.00% | 75.00% | 75.00% | 75.00% |
| 12/4/2020 | Eastern | Norther Ohio | 8 | 50.00% | 62.50% | 62.50% | 62.50% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/4/2020 | Eastern | Ohio Valley | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 12/4/2020 | Eastern | Philadelphia Metropo | 12 | 33.33% | 75.00% | 75.00% | 83.33% |
| 12/4/2020 | Eastern | South Jersey | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/4/2020 | Eastern | Tennessee | 313 | 94.89% | 96.17% | 96.49% | 96.49% |
| 12/4/2020 | Eastern | Western New York | 11 | 36.36% | 63.64% | 63.64% | 63.64% |
| 12/4/2020 | Eastern | Western Pennsylvania | 9 | 55.56% | 66.67% | 66.67% | 66.67% |
| 12/4/2020 | Great Lakes | Central Illinois | 10 | 70.00% | 90.00% | 90.00% | 90.00% |
| 12/4/2020 | Great Lakes | Chicago | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/4/2020 | Great Lakes | Detroit | 18 | 44.44% | 72.22% | 72.22% | 72.22% |
| 12/4/2020 | Great Lakes | Gateway | 11 | 45.45% | 63.64% | 63.64% | 63.64% |
| 12/4/2020 | Great Lakes | Greater Indiana | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/4/2020 | Great Lakes | Greater Michigan | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/4/2020 | Great Lakes | Lakeland | 14 | 64.29% | 64.29% | 64.29% | 71.43% |
| 12/4/2020 | Northeast | Albany | 22 | 90.91% | 95.45% | 95.45% | 95.45% |
| 12/4/2020 | Northeast | Caribbean | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Northeast | Connecticut Valley | 23 | 86.96% | 91.30% | 91.30% | 91.30% |
| 12/4/2020 | Northeast | Greater Boston | 70 | 88.57% | 88.57% | 88.57% | 88.57% |
| 12/4/2020 | Northeast | Long Island | 8 | 75.00% | 75.00% | 100.00% | 100.00% |
| 12/4/2020 | Northeast | New York | 83 | 95.18% | 97.59% | 97.59% | 97.59% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/4/2020 | Northeast | Northern New England | 9 | 55.56% | 66.67% | 66.67% | 66.67% |
| 12/4/2020 | Northeast | Northern New Jersey | 23 | 52.17% | 65.22% | 65.22% | 65.22% |
| 12/4/2020 | Northeast | Triboro | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Northeast | Westchester | 16 | 50.00% | 62.50% | 62.50% | 62.50% |
| 12/4/2020 | Pacific | Bay-Valley | 17 | 41.18% | 82.35% | 82.35% | 82.35% |
| 12/4/2020 | Pacific | Honolulu | | | | | |
| 12/4/2020 | Pacific | Los Angeles | 31 | 74.19% | 90.32% | 90.32% | 90.32% |
| 12/4/2020 | Pacific | Sacramento | 26 | 61.54% | 73.08% | 73.08% | 73.08% |
| 12/4/2020 | Pacific | San Diego | 9 | 55.56% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Pacific | San Francisco | 8 | 75.00% | 87.50% | 87.50% | 87.50% |
| 12/4/2020 | Pacific | Santa Ana | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Pacific | Sierra Coastal | 22 | 81.82% | 90.91% | 90.91% | 90.91% |
| 12/4/2020 | Southern | Alabama | 9 | 55.56% | 66.67% | 66.67% | 66.67% |
| 12/4/2020 | Southern | Arkansas | 21 | 80.95% | 90.48% | 90.48% | 90.48% |
| 12/4/2020 | Southern | Dallas | 464 | 49.57% | 99.35% | 99.35% | 99.35% |
| 12/4/2020 | Southern | Ft. Worth | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 12/4/2020 | Southern | Gulf Atlantic | 772 | 98.45% | 99.09% | 99.09% | 99.09% |
| 12/4/2020 | Southern | Houston | 872 | 90.02% | 90.14% | 90.14% | 90.14% |
| 12/4/2020 | Southern | Louisiana | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 12/4/2020 | Southern | Mississippi | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/4/2020 | Southern | Oklahoma | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Southern | Rio Grande | 2429 | 99.34% | 99.59% | 99.75% | 99.75% |
| 12/4/2020 | Southern | South Florida | 12 | 66.67% | 66.67% | 66.67% | 66.67% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/4/2020 | Southern | Suncoast | 439 | 97.95% | 98.63% | 98.63% | 98.63% |
| 12/4/2020 | Western | Alaska | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Western | Arizona | 16 | 81.25% | 93.75% | 93.75% | 93.75% |
| 12/4/2020 | Western | Central Plains | 30 | 20.00% | 33.33% | 33.33% | 33.33% |
| 12/4/2020 | Western | Colorado/Wyoming | 13 | 46.15% | 69.23% | 69.23% | 69.23% |
| 12/4/2020 | Western | Dakotas | 40 | 47.50% | 95.00% | 95.00% | 97.50% |
| 12/4/2020 | Western | Hawkeye | 12 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/4/2020 | Western | Mid-Americas | 6 | 16.67% | 16.67% | 16.67% | 16.67% |
| 12/4/2020 | Western | Nevada Sierra | 9 | 55.56% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Western | Northland | 18 | 77.78% | 100.00% | 100.00% | 100.00% |
| 12/4/2020 | Western | Portland | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 12/4/2020 | Western | Salt Lake City | 0 | Null% | Null% | Null% | Null% |
| 12/4/2020 | Western | Seattle | 19 | 68.42% | 73.68% | 73.68% | 73.68% |
| 12/5/2020 | Capital Metro | Atlanta | 10119 | 97.85% | 98.57% | 98.77% | 99.15% |
| 12/5/2020 | Capital Metro | Baltimore | 13 | 46.15% | 69.23% | 69.23% | 76.92% |
| 12/5/2020 | Capital Metro | Capital | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | Capital Metro | Greater S Carolina | 16 | 25.00% | 62.50% | 62.50% | 62.50% |
| 12/5/2020 | Capital Metro | Greensboro | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/5/2020 | Capital Metro | Mid-Carolinas | 8 | 37.50% | 50.00% | 50.00% | 50.00% |
| 12/5/2020 | Capital Metro | Norther Virginia | 7 | 57.14% | 85.71% | 85.71% | 85.71% |
| 12/5/2020 | Capital Metro | Richmond | 10 | 70.00% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | Eastern | Appalachian | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 12/5/2020 | Eastern | Central Pennsylvania | 11 | 72.73% | 81.82% | 81.82% | 81.82% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/5/2020 | Eastern | Kentuckiana | 9 | 44.44% | 44.44% | 44.44% | 44.44% |
| 12/5/2020 | Eastern | Norther Ohio | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/5/2020 | Eastern | Ohio Valley | 13 | 92.31% | 92.31% | 100.00% | 100.00% |
| 12/5/2020 | Eastern | Philadelphia Metropo | 11 | 81.82% | 90.91% | 90.91% | 90.91% |
| 12/5/2020 | Eastern | South Jersey | 26 | 34.62% | 61.54% | 84.62% | 88.46% |
| 12/5/2020 | Eastern | Tennessee | 1411 | 99.72% | 99.79% | 99.79% | 99.79% |
| 12/5/2020 | Eastern | Western New York | 2 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/5/2020 | Eastern | Western Pennsylvania | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/5/2020 | Great Lakes | Central Illinois | 18 | 61.11% | 72.22% | 94.44% | 94.44% |
| 12/5/2020 | Great Lakes | Chicago | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 12/5/2020 | Great Lakes | Detroit | 10 | 40.00% | 70.00% | 80.00% | 80.00% |
| 12/5/2020 | Great Lakes | Gateway | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 12/5/2020 | Great Lakes | Greater Indiana | 13 | 30.77% | 61.54% | 69.23% | 69.23% |
| 12/5/2020 | Great Lakes | Greater Michigan | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 12/5/2020 | Great Lakes | Lakeland | 10 | 50.00% | 70.00% | 80.00% | 80.00% |
| 12/5/2020 | Northeast | Albany | 19 | 94.74% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | Northeast | Connecticut Valley | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 12/5/2020 | Northeast | Greater Boston | 61 | 98.36% | 98.36% | 98.36% | 98.36% |
| 12/5/2020 | Northeast | Long Island | 5 | 80.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/5/2020 | Northeast | New York | 14 | 57.14% | 78.57% | 100.00% | 100.00% |
| 12/5/2020 | Northeast | Northern New England | 9 | 77.78% | 77.78% | 77.78% | 77.78% |
| 12/5/2020 | Northeast | Northern New Jersey | 11 | 72.73% | 81.82% | 81.82% | 81.82% |
| 12/5/2020 | Northeast | Triboro | 9 | 22.22% | 22.22% | 22.22% | 22.22% |
| 12/5/2020 | Northeast | Westchester | 11 | 72.73% | 72.73% | 72.73% | 72.73% |
| 12/5/2020 | Pacific | Bay-Valley | 13 | 76.92% | 92.31% | 92.31% | 92.31% |
| 12/5/2020 | Pacific | Honolulu | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/5/2020 | Pacific | Los Angeles | 17 | 52.94% | 76.47% | 82.35% | 82.35% |
| 12/5/2020 | Pacific | Sacramento | 41 | 12.20% | 14.63% | 17.07% | 17.07% |
| 12/5/2020 | Pacific | San Diego | 9 | 88.89% | 100.00% | 100.00% | 100.00% |
| 12/5/2020 | Pacific | San Francisco | 14 | 57.14% | 64.29% | 92.86% | 92.86% |
| 12/5/2020 | Pacific | Santa Ana | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 12/5/2020 | Pacific | Sierra Coastal | 30 | 53.33% | 63.33% | 73.33% | 73.33% |
| 12/5/2020 | Southern | Alabama | 9 | 44.44% | 44.44% | 77.78% | 77.78% |
| 12/5/2020 | Southern | Arkansas | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/5/2020 | Southern | Dallas | 143 | 90.91% | 95.10% | 95.80% | 95.80% |
| 12/5/2020 | Southern | Ft. Worth | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 12/5/2020 | Southern | Gulf Atlantic | 10878 | 99.90% | 99.95% | 99.96% | 99.96% |
| 12/5/2020 | Southern | Houston | 699 | 91.56% | 92.13% | 92.27% | 92.27% |
| 12/5/2020 | Southern | Louisiana | 12 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/5/2020 | Southern | Mississippi | 13 | 30.77% | 46.15% | 61.54% | 61.54% |
| 12/5/2020 | Southern | Oklahoma | 3 | 33.33% | 66.67% | 100.00% | 100.00% |
| 12/5/2020 | Southern | Rio Grande | 2405 | 99.50% | 99.67% | 99.75% | 99.75% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/5/2020 | Southern | South Florida | 39 | 87.18% | 89.74% | 89.74% | 89.74% |
| 12/5/2020 | Southern | Suncoast | 173 | 94.22% | 97.69% | 97.69% | 97.69% |
| 12/5/2020 | Western | Alaska | | | | | |
| 12/5/2020 | Western | Arizona | 27 | 48.15% | 85.19% | 96.30% | 96.30% |
| 12/5/2020 | Western | Central Plains | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/5/2020 | Western | Colorado/Wyoming | 15 | 60.00% | 80.00% | 80.00% | 80.00% |
| 12/5/2020 | Western | Dakotas | 26 | 80.77% | 88.46% | 88.46% | 88.46% |
| 12/5/2020 | Western | Hawkeye | 36 | 94.44% | 97.22% | 97.22% | 97.22% |
| 12/5/2020 | Western | Mid-Americas | 5 | 20.00% | 60.00% | 60.00% | 60.00% |
| 12/5/2020 | Western | Nevada Sierra | 12 | 83.33% | 91.67% | 91.67% | 91.67% |
| 12/5/2020 | Western | Northland | 17 | 88.24% | 94.12% | 94.12% | 94.12% |
| 12/5/2020 | Western | Portland | 17 | 82.35% | 88.24% | 88.24% | 88.24% |
| 12/5/2020 | Western | Salt Lake City | 10 | 40.00% | 70.00% | 90.00% | 90.00% |
| 12/5/2020 | Western | Seattle | 23 | 78.26% | 78.26% | 95.65% | 95.65% |
| 12/7/2020 | Capital Metro | Atlanta | 33495 | 95.92% | 99.04% | 99.35% | 99.41% |
| 12/7/2020 | Capital Metro | Baltimore | 20 | 55.00% | 70.00% | 80.00% | 80.00% |
| 12/7/2020 | Capital Metro | Capital | 22 | 63.64% | 81.82% | 86.36% | 86.36% |
| 12/7/2020 | Capital Metro | Greater S Carolina | 41 | 75.61% | 90.24% | 92.68% | 95.12% |
| 12/7/2020 | Capital Metro | Greensboro | 19 | 47.37% | 68.42% | 78.95% | 89.47% |
| 12/7/2020 | Capital Metro | Mid-Carolinas | 25 | 72.00% | 96.00% | 96.00% | 96.00% |
| 12/7/2020 | Capital Metro | Norther Virginia | 11 | 45.45% | 72.73% | 81.82% | 100.00% |
| 12/7/2020 | Metro | Richmond | 13 | 61.54% | 76.92% | 92.31% | 92.31% |
| 12/7/2020 | Eastern | Appalachian | 3 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/7/2020 | Eastern | Central Pennsylvania | 12 | 41.67% | 41.67% | 50.00% | 50.00% |
| 12/7/2020 | Eastern | Kentuckiana | 10 | 40.00% | 50.00% | 50.00% | 60.00% |
| 12/7/2020 | Eastern | Norther Ohio | 16 | 25.00% | 31.25% | 37.50% | 37.50% |
| 12/7/2020 | Eastern | Ohio Valley | 22 | 59.09% | 63.64% | 72.73% | 72.73% |
| 12/7/2020 | Eastern | Philadelphia Metropo | 25 | 84.00% | 84.00% | 84.00% | 84.00% |
| 12/7/2020 | Eastern | South Jersey | 37 | 43.24% | 48.65% | 51.35% | 54.05% |
| 12/7/2020 | Eastern | Tennessee | 1309 | 98.40% | 99.24% | 99.54% | 99.62% |
| 12/7/2020 | Eastern | Western New York | 10 | 90.00% | 100.00% | 100.00% | 100.00% |
| 12/7/2020 | Eastern | Western Pennsylvania | 27 | 66.67% | 66.67% | 70.37% | 70.37% |
| 12/7/2020 | Great Lakes | Central Illinois | 26 | 38.46% | 46.15% | 57.69% | 69.23% |
| 12/7/2020 | Great Lakes | Chicago | 13 | 7.69% | 7.69% | 7.69% | 7.69% |
| 12/7/2020 | Great Lakes | Detroit | 18 | 38.89% | 61.11% | 66.67% | 83.33% |
| 12/7/2020 | Great Lakes | Gateway | 24 | 54.17% | 66.67% | 66.67% | 66.67% |
| 12/7/2020 | Great Lakes | Greater Indiana | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/7/2020 | Great Lakes | Greater Michigan | 9 | 33.33% | 33.33% | 66.67% | 66.67% |
| 12/7/2020 | Great Lakes | Lakeland | 22 | 54.55% | 68.18% | 68.18% | 68.18% |
| 12/7/2020 | Northeast | Albany | 25 | 84.00% | 84.00% | 84.00% | 84.00% |
| 12/7/2020 | Northeast | Caribbean | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/7/2020 | Northeast | Connecticut Valley | 22 | 63.64% | 77.27% | 77.27% | 77.27% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/7/2020 | Northeast | Greater Boston | 90 | 87.78% | 95.56% | 95.56% | 95.56% |
| 12/7/2020 | Northeast | Long Island | 11 | 72.73% | 90.91% | 90.91% | 90.91% |
| 12/7/2020 | Northeast | New York | 181 | 90.61% | 92.82% | 93.37% | 93.37% |
| 12/7/2020 | Northeast | Northern New England | 17 | 88.24% | 88.24% | 94.12% | 94.12% |
| 12/7/2020 | Northeast | Northern New Jersey | 19 | 42.11% | 84.21% | 84.21% | 89.47% |
| 12/7/2020 | Northeast | Triboro | 4 | 50.00% | 75.00% | 75.00% | 75.00% |
| 12/7/2020 | Northeast | Westchester | 14 | 50.00% | 57.14% | 64.29% | 64.29% |
| 12/7/2020 | Pacific | Bay-Valley | 39 | 71.79% | 82.05% | 87.18% | 87.18% |
| 12/7/2020 | Pacific | Honolulu | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 12/7/2020 | Pacific | Los Angeles | 25 | 52.00% | 84.00% | 84.00% | 84.00% |
| 12/7/2020 | Pacific | Sacramento | 26 | 69.23% | 73.08% | 73.08% | 73.08% |
| 12/7/2020 | Pacific | San Diego | 16 | 50.00% | 50.00% | 62.50% | 68.75% |
| 12/7/2020 | Pacific | San Francisco | 34 | 82.35% | 82.35% | 85.29% | 85.29% |
| 12/7/2020 | Pacific | Santa Ana | 11 | 63.64% | 63.64% | 72.73% | 72.73% |
| 12/7/2020 | Pacific | Sierra Coastal | 45 | 73.33% | 86.67% | 93.33% | 93.33% |
| 12/7/2020 | Southern | Alabama | 24 | 66.67% | 87.50% | 87.50% | 87.50% |
| 12/7/2020 | Southern | Arkansas | 11 | 54.55% | 63.64% | 63.64% | 63.64% |
| 12/7/2020 | Southern | Dallas | 210 | 92.86% | 95.71% | 96.19% | 96.19% |
| 12/7/2020 | Southern | Ft. Worth | 5 | 20.00% | 20.00% | 20.00% | 20.00% |
| 12/7/2020 | Southern | Gulf Atlantic | 22891 | 99.73% | 99.90% | 99.91% | 99.92% |
| 12/7/2020 | Southern | Houston | 403 | 76.67% | 79.40% | 79.90% | 80.40% |
| 12/7/2020 | Southern | Louisiana | 21 | 76.19% | 76.19% | 76.19% | 76.19% |
| 12/7/2020 | Southern | Mississippi | 18 | 33.33% | 44.44% | 55.56% | 55.56% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/7/2020 | Southern | Oklahoma | 11 | 81.82% | 81.82% | 90.91% | 90.91% |
| 12/7/2020 | Southern | Rio Grande | 1386 | 98.12% | 98.92% | 99.28% | 99.49% |
| 12/7/2020 | Southern | South Florida | 14 | 71.43% | 85.71% | 85.71% | 85.71% |
| 12/7/2020 | Southern | Suncoast | 149 | 92.62% | 95.97% | 97.32% | 97.32% |
| 12/7/2020 | Western | Alaska | 4 | 50.00% | 50.00% | 75.00% | 75.00% |
| 12/7/2020 | Western | Arizona | 45 | 80.00% | 84.44% | 84.44% | 86.67% |
| 12/7/2020 | Western | Central Plains | 16 | 68.75% | 75.00% | 81.25% | 87.50% |
| 12/7/2020 | Western | Colorado/Wyoming | 38 | 36.84% | 47.37% | 52.63% | 52.63% |
| 12/7/2020 | Western | Dakotas | 68 | 85.29% | 95.59% | 95.59% | 95.59% |
| 12/7/2020 | Western | Hawkeye | 18 | 50.00% | 55.56% | 66.67% | 72.22% |
| 12/7/2020 | Western | Mid-Americas | 16 | 37.50% | 62.50% | 68.75% | 87.50% |
| 12/7/2020 | Western | Nevada Sierra | 9 | 77.78% | 88.89% | 100.00% | 100.00% |
| 12/7/2020 | Western | Northland | 14 | 57.14% | 57.14% | 57.14% | 57.14% |
| 12/7/2020 | Western | Portland | 19 | 63.16% | 73.68% | 73.68% | 73.68% |
| 12/7/2020 | Western | Salt Lake City | 9 | 55.56% | 88.89% | 88.89% | 88.89% |
| 12/7/2020 | Western | Seattle | 29 | 58.62% | 62.07% | 62.07% | 62.07% |
| 12/8/2020 | Capital Metro | Atlanta | 23663 | 46.21% | 99.15% | 99.46% | 99.51% |
| 12/8/2020 | Capital Metro | Baltimore | 4 | 25.00% | 75.00% | 75.00% | 100.00% |
| 12/8/2020 | Capital Metro | Capital | 18 | 50.00% | 77.78% | 77.78% | 77.78% |
| 12/8/2020 | Capital Metro | Greater S Carolina | 17 | 47.06% | 94.12% | 94.12% | 94.12% |
| 12/8/2020 | Capital Metro | Greensboro | 18 | 50.00% | 77.78% | 77.78% | 83.33% |
| 12/8/2020 | Capital Metro | Mid-Carolinas | 15 | 60.00% | 73.33% | 73.33% | 73.33% |
| 12/8/2020 | Capital Metro | Norther Virginia | 6 | 0.00% | 66.67% | 83.33% | 83.33% |
| 12/8/2020 | Capital Metro | Richmond | 3 | 33.33% | 66.67% | 66.67% | 66.67% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/8/2020 | Eastern | Appalachian | 6 | 50.00% | 83.33% | 83.33% | 100.00% |
| 12/8/2020 | Eastern | Central Pennsylvania | 11 | 27.27% | 36.36% | 36.36% | 45.45% |
| 12/8/2020 | Eastern | Kentuckiana | 12 | 25.00% | 83.33% | 91.67% | 91.67% |
| 12/8/2020 | Eastern | Norther Ohio | 4 | 25.00% | 50.00% | 50.00% | 50.00% |
| 12/8/2020 | Eastern | Ohio Valley | 3 | 0.00% | 66.67% | 100.00% | 100.00% |
| 12/8/2020 | Eastern | Philadelphia Metropo | 7 | 28.57% | 57.14% | 100.00% | 100.00% |
| 12/8/2020 | Eastern | South Jersey | 15 | 46.67% | 53.33% | 60.00% | 66.67% |
| 12/8/2020 | Eastern | Tennessee | 2835 | 99.22% | 99.72% | 99.75% | 99.75% |
| 12/8/2020 | Eastern | Western New York | 6 | 66.67% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | Eastern | Western Pennsylvania | 9 | 66.67% | 77.78% | 77.78% | 77.78% |
| 12/8/2020 | Great Lakes | Central Illinois | 13 | 61.54% | 84.62% | 84.62% | 92.31% |
| 12/8/2020 | Great Lakes | Chicago | 5 | 20.00% | 40.00% | 40.00% | 40.00% |
| 12/8/2020 | Great Lakes | Detroit | 8 | 25.00% | 37.50% | 50.00% | 50.00% |
| 12/8/2020 | Great Lakes | Gateway | 12 | 66.67% | 66.67% | 75.00% | 83.33% |
| 12/8/2020 | Great Lakes | Greater Indiana | 3 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/8/2020 | Great Lakes | Greater Michigan | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/8/2020 | Great Lakes | Lakeland | 10 | 60.00% | 70.00% | 70.00% | 70.00% |
| 12/8/2020 | Northeast | Albany | 3 | 33.33% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | Northeast | Caribbean | 2 | 50.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/8/2020 | Northeast | Connecticut Valley | 17 | 58.82% | 88.24% | 88.24% | 88.24% |
| 12/8/2020 | Northeast | Greater Boston | 19 | 68.42% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | Northeast | Long Island | 10 | 50.00% | 60.00% | 60.00% | 60.00% |
| 12/8/2020 | Northeast | New York | 25 | 60.00% | 92.00% | 92.00% | 92.00% |
| 12/8/2020 | Northeast | Northern New England | 17 | 64.71% | 76.47% | 76.47% | 88.24% |
| 12/8/2020 | Northeast | Northern New Jersey | 7 | 71.43% | 85.71% | 85.71% | 85.71% |
| 12/8/2020 | Northeast | Triboro | 7 | 28.57% | 42.86% | 42.86% | 57.14% |
| 12/8/2020 | Northeast | Westchester | 8 | 37.50% | 87.50% | 87.50% | 87.50% |
| 12/8/2020 | Pacific | Bay-Valley | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 12/8/2020 | Pacific | Honolulu | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | Pacific | Los Angeles | 26 | 69.23% | 84.62% | 84.62% | 84.62% |
| 12/8/2020 | Pacific | Sacramento | 82 | 4.88% | 21.95% | 36.59% | 58.54% |
| 12/8/2020 | Pacific | San Diego | 9 | 77.78% | 88.89% | 88.89% | 100.00% |
| 12/8/2020 | Pacific | San Francisco | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | Pacific | Santa Ana | 8 | 62.50% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | Pacific | Sierra Coastal | 19 | 73.68% | 73.68% | 73.68% | 78.95% |
| 12/8/2020 | Southern | Alabama | 15 | 66.67% | 93.33% | 93.33% | 93.33% |
| 12/8/2020 | Southern | Arkansas | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/8/2020 | Southern | Dallas | 24 | 70.83% | 87.50% | 95.83% | 100.00% |
| 12/8/2020 | Southern | Ft. Worth | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/8/2020 | Southern | Gulf Atlantic | 12766 | 93.36% | 99.70% | 99.79% | 99.79% |
| 12/8/2020 | Southern | Houston | 675 | 97.93% | 99.11% | 99.11% | 99.11% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|----------|----------|----------|----------|----------|
| 12/8/2020 | Southern | Louisiana | 12 | 75.00% | 83.33% | 83.33% | 91.67% |
| 12/8/2020 | Southern | Mississippi | 4 | 25.00% | 50.00% | 75.00% | 75.00% |
| 12/8/2020 | Southern | Oklahoma | 8 | 50.00% | 87.50% | 87.50% | 100.00% |
| 12/8/2020 | Southern | Rio Grande | 3472 | 99.05% | 99.51% | 99.57% | 99.57% |
| 12/8/2020 | Southern | South Florida | 22 | 31.82% | 54.55% | 59.09% | 72.73% |
| 12/8/2020 | Southern | Suncoast | 124 | 82.26% | 99.19% | 99.19% | 99.19% |
| 12/8/2020 | Western | Alaska | 2 | 0.00% | 50.00% | 100.00% | 100.00% |
| 12/8/2020 | Western | Arizona | 12 | 50.00% | 66.67% | 66.67% | 75.00% |
| 12/8/2020 | Western | Central Plains | 10 | 60.00% | 80.00% | 80.00% | 90.00% |
| 12/8/2020 | Western | Colorado/Wyoming | 25 | 44.00% | 64.00% | 64.00% | 76.00% |
| 12/8/2020 | Western | Dakotas | 9 | 22.22% | 77.78% | 77.78% | 77.78% |
| 12/8/2020 | Western | Hawkeye | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/8/2020 | Western | Mid-Americas | 10 | 60.00% | 70.00% | 90.00% | 90.00% |
| 12/8/2020 | Western | Nevada Sierra | 4 | 25.00% | 25.00% | 25.00% | 25.00% |
| 12/8/2020 | Western | Northland | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/8/2020 | Western | Portland | 15 | 60.00% | 100.00% | 100.00% | 100.00% |
| 12/8/2020 | Western | Salt Lake City | 8 | 62.50% | 75.00% | 75.00% | 100.00% |
| 12/8/2020 | Western | Seattle | 17 | 64.71% | 76.47% | 76.47% | 82.35% |
| 12/9/2020 | Capital Metro | Atlanta | 27394 | 85.89% | 86.00% | 98.81% | 98.94% |
| 12/9/2020 | Capital Metro | Baltimore | 11 | 45.45% | 45.45% | 72.73% | 90.91% |
| 12/9/2020 | Capital Metro | Capital | 21 | 38.10% | 71.43% | 100.00% | 100.00% |
| 12/9/2020 | Capital Metro | Greater S Carolina | 15 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/9/2020 | Capital Metro | Greensboro | 19 | 47.37% | 57.89% | 89.47% | 89.47% |
| 12/9/2020 | Capital Metro | Mid-Carolinas | 14 | 71.43% | 71.43% | 71.43% | 78.57% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/9/2020 | Capital Metro | Norther Virginia | 7 | 28.57% | 71.43% | 100.00% | 100.00% |
| 12/9/2020 | Capital Metro | Richmond | 13 | 30.77% | 46.15% | 76.92% | 76.92% |
| 12/9/2020 | Eastern | Appalachian | 6 | 33.33% | 50.00% | 66.67% | 66.67% |
| 12/9/2020 | Eastern | Central Pennsylvania | 7 | 57.14% | 57.14% | 71.43% | 71.43% |
| 12/9/2020 | Eastern | Kentuckiana | 8 | 87.50% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | Eastern | Norther Ohio | 5 | 80.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | Eastern | Ohio Valley | 5 | 60.00% | 80.00% | 80.00% | 80.00% |
| 12/9/2020 | Eastern | Philadelphia Metropo | 18 | 16.67% | 16.67% | 44.44% | 50.00% |
| 12/9/2020 | Eastern | South Jersey | 15 | 46.67% | 46.67% | 60.00% | 60.00% |
| 12/9/2020 | Eastern | Tennessee | 3484 | 51.72% | 51.84% | 99.83% | 99.91% |
| 12/9/2020 | Eastern | Western New York | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | Eastern | Western Pennsylvania | 9 | 66.67% | 66.67% | 77.78% | 77.78% |
| 12/9/2020 | Great Lakes | Central Illinois | 21 | 42.86% | 57.14% | 76.19% | 80.95% |
| 12/9/2020 | Great Lakes | Chicago | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/9/2020 | Great Lakes | Detroit | 13 | 61.54% | 61.54% | 69.23% | 76.92% |
| 12/9/2020 | Great Lakes | Gateway | 21 | 71.43% | 76.19% | 90.48% | 90.48% |
| 12/9/2020 | Great Lakes | Greater Indiana | 8 | 62.50% | 62.50% | 75.00% | 75.00% |
| 12/9/2020 | Great Lakes | Greater Michigan | 10 | 90.00% | 90.00% | 100.00% | 100.00% |
| 12/9/2020 | Great Lakes | Lakeland | 14 | 57.14% | 57.14% | 71.43% | 71.43% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/9/2020 | Northeast | Albany | 18 | 72.22% | 72.22% | 83.33% | 94.44% |
| 12/9/2020 | Northeast | Caribbean | 0 | Null% | Null% | Null% | Null% |
| 12/9/2020 | Northeast | Connecticut Valley | 18 | 61.11% | 61.11% | 94.44% | 94.44% |
| 12/9/2020 | Northeast | Greater Boston | 69 | 75.36% | 79.71% | 86.96% | 88.41% |
| 12/9/2020 | Northeast | Long Island | 9 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/9/2020 | Northeast | New York | 55 | 89.09% | 89.09% | 90.91% | 92.73% |
| 12/9/2020 | Northeast | Northern New England | 13 | 61.54% | 61.54% | 61.54% | 61.54% |
| 12/9/2020 | Northeast | Northern New Jersey | 15 | 20.00% | 20.00% | 53.33% | 73.33% |
| 12/9/2020 | Northeast | Triboro | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/9/2020 | Northeast | Westchester | 15 | 86.67% | 93.33% | 93.33% | 93.33% |
| 12/9/2020 | Pacific | Bay-Valley | 11 | 63.64% | 63.64% | 63.64% | 63.64% |
| 12/9/2020 | Pacific | Honolulu | 5 | 60.00% | 80.00% | 100.00% | 100.00% |
| 12/9/2020 | Pacific | Los Angeles | 20 | 60.00% | 75.00% | 95.00% | 95.00% |
| 12/9/2020 | Pacific | Sacramento | 14 | 78.57% | 85.71% | 85.71% | 85.71% |
| 12/9/2020 | Pacific | San Diego | 22 | 77.27% | 86.36% | 95.45% | 95.45% |
| 12/9/2020 | Pacific | San Francisco | 11 | 63.64% | 63.64% | 81.82% | 81.82% |
| 12/9/2020 | Pacific | Santa Ana | 5 | 20.00% | 40.00% | 60.00% | 80.00% |
| 12/9/2020 | Pacific | Sierra Coastal | 27 | 74.07% | 81.48% | 88.89% | 92.59% |
| 12/9/2020 | Southern | Alabama | 8 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/9/2020 | Southern | Arkansas | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/9/2020 | Southern | Dallas | 141 | 95.74% | 97.16% | 97.87% | 97.87% |
| 12/9/2020 | Southern | Ft. Worth | 5 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/9/2020 | Southern | Gulf Atlantic | 17736 | 99.05% | 99.10% | 99.92% | 99.94% |
| 12/9/2020 | Southern | Houston | 620 | 89.19% | 89.52% | 89.84% | 89.84% |
| 12/9/2020 | Southern | Louisiana | 18 | 55.56% | 61.11% | 77.78% | 83.33% |
| 12/9/2020 | Southern | Mississippi | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/9/2020 | Southern | Oklahoma | 6 | 50.00% | 50.00% | 66.67% | 66.67% |
| 12/9/2020 | Southern | Rio Grande | 2118 | 98.63% | 98.73% | 99.06% | 99.15% |
| 12/9/2020 | Southern | South Florida | 8 | 12.50% | 37.50% | 37.50% | 50.00% |
| 12/9/2020 | Southern | Suncoast | 49 | 87.76% | 93.88% | 95.92% | 97.96% |
| 12/9/2020 | Western | Alaska | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 12/9/2020 | Western | Arizona | 12 | 50.00% | 50.00% | 58.33% | 58.33% |
| 12/9/2020 | Western | Central Plains | 15 | 66.67% | 80.00% | 80.00% | 80.00% |
| 12/9/2020 | Western | Colorado/Wyoming | 20 | 40.00% | 50.00% | 55.00% | 70.00% |
| 12/9/2020 | Western | Dakotas | 42 | 23.81% | 26.19% | 38.10% | 78.57% |
| 12/9/2020 | Western | Hawkeye | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/9/2020 | Western | Mid-Americas | 9 | 33.33% | 33.33% | 55.56% | 55.56% |
| 12/9/2020 | Western | Nevada Sierra | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/9/2020 | Western | Northland | 19 | 68.42% | 68.42% | 73.68% | 73.68% |
| 12/9/2020 | Western | Portland | 9 | 55.56% | 88.89% | 88.89% | 88.89% |
| 12/9/2020 | Western | Salt Lake City | 9 | 55.56% | 77.78% | 100.00% | 100.00% |
| 12/9/2020 | Western | Seattle | 35 | 68.57% | 77.14% | 91.43% | 91.43% |
| 12/10/2020 | Capital Metro | Atlanta | 26246 | 49.26% | 95.36% | 95.44% | 97.95% |
| 12/10/2020 | Capital Metro | Baltimore | 12 | 58.33% | 91.67% | 91.67% | 100.00% |
| 12/10/2020 | Capital Metro | Capital | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | Capital Metro | Greater S Carolina | 33 | 75.76% | 90.91% | 90.91% | 93.94% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/10/2020 | Capital Metro | Greensboro | 18 | 33.33% | 50.00% | 50.00% | 66.67% |
| 12/10/2020 | Capital Metro | Mid-Carolinas | 17 | 58.82% | 76.47% | 82.35% | 82.35% |
| 12/10/2020 | Capital Metro | Norther Virginia | 5 | 80.00% | 80.00% | 80.00% | 100.00% |
| 12/10/2020 | Capital Metro | Richmond | 21 | 52.38% | 61.90% | 61.90% | 85.71% |
| 12/10/2020 | Eastern | Appalachian | 7 | 71.43% | 71.43% | 71.43% | 71.43% |
| 12/10/2020 | Eastern | Central Pennsylvania | 9 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | Eastern | Kentuckiana | 12 | 75.00% | 75.00% | 91.67% | 91.67% |
| 12/10/2020 | Eastern | Norther Ohio | 13 | 46.15% | 46.15% | 46.15% | 53.85% |
| 12/10/2020 | Eastern | Ohio Valley | 16 | 50.00% | 62.50% | 62.50% | 68.75% |
| 12/10/2020 | Eastern | Philadelphia Metropo | 9 | 33.33% | 33.33% | 55.56% | 55.56% |
| 12/10/2020 | Eastern | South Jersey | 28 | 67.86% | 75.00% | 85.71% | 85.71% |
| 12/10/2020 | Eastern | Tennessee | 1221 | 98.69% | 98.77% | 99.02% | 99.84% |
| 12/10/2020 | Eastern | Western New York | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 12/10/2020 | Eastern | Western Pennsylvania | 11 | 81.82% | 81.82% | 81.82% | 81.82% |
| 12/10/2020 | Great Lakes | Central Illinois | 19 | 63.16% | 73.68% | 78.95% | 84.21% |
| 12/10/2020 | Great Lakes | Chicago | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/10/2020 | Great Lakes | Detroit | 17 | 76.47% | 76.47% | 76.47% | 82.35% |
| 12/10/2020 | Great Lakes | Gateway | 26 | 34.62% | 34.62% | 42.31% | 50.00% |
| 12/10/2020 | Great Lakes | Greater Indiana | 13 | 76.92% | 76.92% | 76.92% | 92.31% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/10/2020 | Great Lakes | Greater Michigan | 8 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/10/2020 | Great Lakes | Lakeland | 11 | 54.55% | 54.55% | 63.64% | 63.64% |
| 12/10/2020 | Northeast | Albany | 17 | 17.65% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | Northeast | Caribbean | 1 | 0.00% | 0.00% | 0.00% | 0.00% |
| 12/10/2020 | Northeast | Connecticut Valley | 12 | 58.33% | 75.00% | 91.67% | 91.67% |
| 12/10/2020 | Northeast | Greater Boston | 31 | 70.97% | 87.10% | 93.55% | 93.55% |
| 12/10/2020 | Northeast | Long Island | 14 | 50.00% | 57.14% | 57.14% | 78.57% |
| 12/10/2020 | Northeast | New York | 51 | 96.08% | 98.04% | 98.04% | 100.00% |
| 12/10/2020 | Northeast | Northern New England | 15 | 80.00% | 86.67% | 93.33% | 100.00% |
| 12/10/2020 | Northeast | Northern New Jersey | 19 | 57.89% | 57.89% | 78.95% | 94.74% |
| 12/10/2020 | Northeast | Triboro | 4 | 75.00% | 75.00% | 75.00% | 75.00% |
| 12/10/2020 | Northeast | Westchester | 4 | 75.00% | 75.00% | 75.00% | 100.00% |
| 12/10/2020 | Pacific | Bay-Valley | 16 | 81.25% | 87.50% | 100.00% | 100.00% |
| 12/10/2020 | Pacific | Honolulu | 5 | 80.00% | 80.00% | 80.00% | 100.00% |
| 12/10/2020 | Pacific | Los Angeles | 14 | 71.43% | 71.43% | 71.43% | 71.43% |
| 12/10/2020 | Pacific | Sacramento | 23 | 52.17% | 60.87% | 60.87% | 73.91% |
| 12/10/2020 | Pacific | San Diego | 25 | 48.00% | 52.00% | 56.00% | 68.00% |
| 12/10/2020 | Pacific | San Francisco | 24 | 70.83% | 75.00% | 75.00% | 91.67% |
| 12/10/2020 | Pacific | Santa Ana | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 12/10/2020 | Pacific | Sierra Coastal | 39 | 87.18% | 89.74% | 89.74% | 94.87% |
| 12/10/2020 | Southern | Alabama | 35 | 65.71% | 82.86% | 82.86% | 85.71% |
| 12/10/2020 | Southern | Arkansas | 4 | 50.00% | 50.00% | 50.00% | 50.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/10/2020 | Southern | Dallas | 44 | 88.64% | 88.64% | 90.91% | 95.45% |
| 12/10/2020 | Southern | Ft. Worth | 5 | 60.00% | 60.00% | 60.00% | 80.00% |
| 12/10/2020 | Southern | Gulf Atlantic | 12216 | 92.75% | 99.19% | 99.21% | 99.90% |
| 12/10/2020 | Southern | Houston | 241 | 84.65% | 84.65% | 84.65% | 85.06% |
| 12/10/2020 | Southern | Louisiana | 13 | 84.62% | 84.62% | 84.62% | 84.62% |
| 12/10/2020 | Southern | Mississippi | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/10/2020 | Southern | Oklahoma | 10 | 80.00% | 80.00% | 80.00% | 90.00% |
| 12/10/2020 | Southern | Rio Grande | 1315 | 98.40% | 98.40% | 98.48% | 98.63% |
| 12/10/2020 | Southern | South Florida | 10 | 80.00% | 80.00% | 90.00% | 100.00% |
| 12/10/2020 | Southern | Suncoast | 49 | 77.55% | 79.59% | 87.76% | 89.80% |
| 12/10/2020 | Western | Alaska | 2 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | Western | Arizona | 35 | 60.00% | 65.71% | 77.14% | 80.00% |
| 12/10/2020 | Western | Central Plains | 9 | 77.78% | 77.78% | 88.89% | 88.89% |
| 12/10/2020 | Western | Colorado/Wyoming | 28 | 64.29% | 71.43% | 75.00% | 75.00% |
| 12/10/2020 | Western | Dakotas | 25 | 84.00% | 84.00% | 84.00% | 84.00% |
| 12/10/2020 | Western | Hawkeye | 6 | 83.33% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | Western | Mid-Americas | 20 | 45.00% | 45.00% | 55.00% | 65.00% |
| 12/10/2020 | Western | Nevada Sierra | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/10/2020 | Western | Northland | 11 | 36.36% | 63.64% | 63.64% | 63.64% |
| 12/10/2020 | Western | Portland | 13 | 69.23% | 84.62% | 84.62% | 92.31% |
| 12/10/2020 | Western | Salt Lake City | 23 | 30.43% | 30.43% | 30.43% | 100.00% |
| 12/10/2020 | Western | Seattle | 24 | 66.67% | 66.67% | 70.83% | 75.00% |
| 12/11/2020 | Capital Metro | Atlanta | 31725 | 67.68% | 91.01% | 98.33% | 98.39% |
| 12/11/2020 | Capital Metro | Baltimore | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/11/2020 | Capital Metro | Capital | 19 | 42.11% | 68.42% | 68.42% | 68.42% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/11/2020 | Capital Metro | Greater S Carolina | 29 | 34.48% | 58.62% | 86.21% | 86.21% |
| 12/11/2020 | Capital Metro | Greensboro | 19 | 57.89% | 63.16% | 73.68% | 78.95% |
| 12/11/2020 | Capital Metro | Mid-Carolinas | 17 | 47.06% | 76.47% | 82.35% | 82.35% |
| 12/11/2020 | Capital Metro | Norther Virginia | 7 | 57.14% | 71.43% | 85.71% | 100.00% |
| 12/11/2020 | Capital Metro | Richmond | 12 | 75.00% | 83.33% | 100.00% | 100.00% |
| 12/11/2020 | Eastern | Appalachian | 8 | 75.00% | 87.50% | 87.50% | 87.50% |
| 12/11/2020 | Eastern | Central Pennsylvania | 13 | 53.85% | 76.92% | 84.62% | 84.62% |
| 12/11/2020 | Eastern | Kentuckiana | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 12/11/2020 | Eastern | Norther Ohio | 18 | 77.78% | 88.89% | 88.89% | 88.89% |
| 12/11/2020 | Eastern | Ohio Valley | 12 | 50.00% | 50.00% | 66.67% | 83.33% |
| 12/11/2020 | Eastern | Philadelphia Metropo | 11 | 18.18% | 27.27% | 45.45% | 90.91% |
| 12/11/2020 | Eastern | South Jersey | 15 | 46.67% | 53.33% | 60.00% | 73.33% |
| 12/11/2020 | Eastern | Tennessee | 913 | 95.73% | 96.71% | 98.14% | 98.69% |
| 12/11/2020 | Eastern | Western New York | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/11/2020 | Eastern | Western Pennsylvania | 12 | 83.33% | 91.67% | 91.67% | 91.67% |
| 12/11/2020 | Great Lakes | Central Illinois | 32 | 65.63% | 71.88% | 75.00% | 75.00% |
| 12/11/2020 | Great Lakes | Chicago | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | Great Lakes | Detroit | 12 | 41.67% | 58.33% | 91.67% | 91.67% |
| 12/11/2020 | Great Lakes | Gateway | 19 | 52.63% | 68.42% | 73.68% | 73.68% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------:|------:|------:|------:|------:|
| 12/11/2020 | Great Lakes | Greater Indiana | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/11/2020 | Great Lakes | Greater Michigan | 12 | 66.67% | 75.00% | 75.00% | 83.33% |
| 12/11/2020 | Great Lakes | Lakeland | 9 | 55.56% | 77.78% | 77.78% | 77.78% |
| 12/11/2020 | Northeast | Albany | 22 | 90.91% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | Northeast | Caribbean | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/11/2020 | Northeast | Connecticut Valley | 9 | 88.89% | 88.89% | 88.89% | 88.89% |
| 12/11/2020 | Northeast | Greater Boston | 24 | 83.33% | 87.50% | 87.50% | 87.50% |
| 12/11/2020 | Northeast | Long Island | 12 | 41.67% | 50.00% | 50.00% | 50.00% |
| 12/11/2020 | Northeast | New York | 46 | 91.30% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | Northeast | Northern New England | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/11/2020 | Northeast | Northern New Jersey | 26 | 61.54% | 88.46% | 92.31% | 92.31% |
| 12/11/2020 | Northeast | Triboro | 8 | 12.50% | 50.00% | 62.50% | 62.50% |
| 12/11/2020 | Northeast | Westchester | 12 | 75.00% | 83.33% | 83.33% | 83.33% |
| 12/11/2020 | Pacific | Bay-Valley | 18 | 55.56% | 88.89% | 94.44% | 100.00% |
| 12/11/2020 | Pacific | Honolulu | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | Pacific | Los Angeles | 14 | 14.29% | 21.43% | 28.57% | 35.71% |
| 12/11/2020 | Pacific | Sacramento | 25 | 64.00% | 76.00% | 96.00% | 96.00% |
| 12/11/2020 | Pacific | San Diego | 8 | 37.50% | 75.00% | 87.50% | 100.00% |
| 12/11/2020 | Pacific | San Francisco | 25 | 84.00% | 92.00% | 92.00% | 92.00% |
| 12/11/2020 | Pacific | Santa Ana | 14 | 92.86% | 92.86% | 92.86% | 92.86% |
| 12/11/2020 | Pacific | Sierra Coastal | 34 | 67.65% | 76.47% | 76.47% | 76.47% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 12/11/2020 | Southern | Alabama | 30 | 70.00% | 83.33% | 86.67% | 86.67% |
| 12/11/2020 | Southern | Arkansas | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | Southern | Dallas | 106 | 15.09% | 89.62% | 89.62% | 90.57% |
| 12/11/2020 | Southern | Ft. Worth | 12 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/11/2020 | Southern | Gulf Atlantic | 8069 | 94.01% | 98.24% | 99.57% | 99.63% |
| 12/11/2020 | Southern | Houston | 156 | 71.79% | 73.08% | 73.08% | 73.08% |
| 12/11/2020 | Southern | Louisiana | 16 | 68.75% | 81.25% | 81.25% | 93.75% |
| 12/11/2020 | Southern | Mississippi | 4 | 25.00% | 50.00% | 50.00% | 75.00% |
| 12/11/2020 | Southern | Oklahoma | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | Southern | Rio Grande | 1056 | 95.55% | 98.01% | 98.77% | 98.77% |
| 12/11/2020 | Southern | South Florida | 27 | 55.56% | 81.48% | 81.48% | 88.89% |
| 12/11/2020 | Southern | Suncoast | 44 | 54.55% | 77.27% | 77.27% | 81.82% |
| 12/11/2020 | Western | Alaska | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/11/2020 | Western | Arizona | 19 | 47.37% | 68.42% | 68.42% | 68.42% |
| 12/11/2020 | Western | Central Plains | 12 | 50.00% | 75.00% | 75.00% | 75.00% |
| 12/11/2020 | Western | Colorado/Wyoming | 24 | 54.17% | 66.67% | 66.67% | 91.67% |
| 12/11/2020 | Western | Dakotas | 17 | 58.82% | 70.59% | 70.59% | 94.12% |
| 12/11/2020 | Western | Hawkeye | 9 | 44.44% | 88.89% | 88.89% | 88.89% |
| 12/11/2020 | Western | Mid-Americas | 8 | 50.00% | 50.00% | 75.00% | 75.00% |
| 12/11/2020 | Western | Nevada Sierra | 7 | 57.14% | 71.43% | 71.43% | 71.43% |
| 12/11/2020 | Western | Northland | 14 | 50.00% | 85.71% | 85.71% | 85.71% |
| 12/11/2020 | Western | Portland | 9 | 44.44% | 88.89% | 88.89% | 88.89% |
| 12/11/2020 | Western | Salt Lake City | 10 | 60.00% | 70.00% | 70.00% | 70.00% |
| 12/11/2020 | Western | Seattle | 17 | 41.18% | 70.59% | 70.59% | 70.59% |
| 12/12/2020 | Capital Metro | Atlanta | 21436 | 62.28% | 72.88% | 82.45% | 98.63% |
| 12/12/2020 | Capital Metro | Baltimore | 18 | 55.56% | 83.33% | 83.33% | 83.33% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/12/2020 | Capital Metro | Capital | 17 | 64.71% | 70.59% | 100.00% | 100.00% |
| 12/12/2020 | Capital Metro | Greater S Carolina | 22 | 54.55% | 90.91% | 100.00% | 100.00% |
| 12/12/2020 | Capital Metro | Greensboro | 8 | 50.00% | 75.00% | 87.50% | 87.50% |
| 12/12/2020 | Capital Metro | Mid-Carolinas | 10 | 60.00% | 70.00% | 80.00% | 90.00% |
| 12/12/2020 | Capital Metro | Norther Virginia | 18 | 55.56% | 55.56% | 66.67% | 66.67% |
| 12/12/2020 | Capital Metro | Richmond | 17 | 47.06% | 76.47% | 94.12% | 94.12% |
| 12/12/2020 | Eastern | Appalachian | 12 | 41.67% | 66.67% | 75.00% | 75.00% |
| 12/12/2020 | Eastern | Central Pennsylvania | 6 | 66.67% | 83.33% | 83.33% | 83.33% |
| 12/12/2020 | Eastern | Kentuckiana | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/12/2020 | Eastern | Norther Ohio | 4 | 25.00% | 25.00% | 50.00% | 50.00% |
| 12/12/2020 | Eastern | Ohio Valley | 11 | 45.45% | 54.55% | 72.73% | 72.73% |
| 12/12/2020 | Eastern | Philadelphia Metropo | 17 | 41.18% | 64.71% | 82.35% | 82.35% |
| 12/12/2020 | Eastern | South Jersey | 17 | 58.82% | 64.71% | 76.47% | 76.47% |
| 12/12/2020 | Eastern | Tennessee | 284 | 84.86% | 94.72% | 96.83% | 98.59% |
| 12/12/2020 | Eastern | Western New York | 11 | 63.64% | 63.64% | 63.64% | 63.64% |
| 12/12/2020 | Eastern | Western Pennsylvania | 8 | 75.00% | 75.00% | 100.00% | 100.00% |
| 12/12/2020 | Great Lakes | Central Illinois | 36 | 66.67% | 77.78% | 94.44% | 94.44% |
| 12/12/2020 | Great Lakes | Chicago | 6 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/12/2020 | Great Lakes | Detroit | 15 | 40.00% | 53.33% | 66.67% | 80.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/12/2020 | Great Lakes | Gateway | 17 | 58.82% | 64.71% | 76.47% | 76.47% |
| 12/12/2020 | Great Lakes | Greater Indiana | 12 | 66.67% | 91.67% | 100.00% | 100.00% |
| 12/12/2020 | Great Lakes | Greater Michigan | 8 | 37.50% | 37.50% | 75.00% | 75.00% |
| 12/12/2020 | Great Lakes | Lakeland | 13 | 30.77% | 61.54% | 84.62% | 84.62% |
| 12/12/2020 | Northeast | Albany | 6 | 33.33% | 33.33% | 50.00% | 50.00% |
| 12/12/2020 | Northeast | Caribbean | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/12/2020 | Northeast | Connecticut Valley | 20 | 45.00% | 55.00% | 80.00% | 80.00% |
| 12/12/2020 | Northeast | Greater Boston | 22 | 59.09% | 63.64% | 90.91% | 95.45% |
| 12/12/2020 | Northeast | Long Island | 2 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/12/2020 | Northeast | New York | 28 | 17.86% | 39.29% | 78.57% | 78.57% |
| 12/12/2020 | Northeast | Northern New England | 18 | 55.56% | 61.11% | 88.89% | 94.44% |
| 12/12/2020 | Northeast | Northern New Jersey | 22 | 90.91% | 95.45% | 95.45% | 95.45% |
| 12/12/2020 | Northeast | Triboro | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/12/2020 | Northeast | Westchester | 10 | 40.00% | 90.00% | 90.00% | 90.00% |
| 12/12/2020 | Pacific | Bay-Valley | 15 | 53.33% | 80.00% | 93.33% | 93.33% |
| 12/12/2020 | Pacific | Honolulu | 10 | 10.00% | 40.00% | 40.00% | 90.00% |
| 12/12/2020 | Pacific | Los Angeles | 18 | 50.00% | 66.67% | 83.33% | 83.33% |
| 12/12/2020 | Pacific | Sacramento | 22 | 22.73% | 68.18% | 77.27% | 77.27% |
| 12/12/2020 | Pacific | San Diego | 18 | 55.56% | 55.56% | 66.67% | 72.22% |
| 12/12/2020 | Pacific | San Francisco | 17 | 47.06% | 88.24% | 100.00% | 100.00% |
| 12/12/2020 | Pacific | Santa Ana | 12 | 16.67% | 58.33% | 58.33% | 66.67% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/12/2020 | Pacific | Sierra Coastal | 28 | 78.57% | 78.57% | 85.71% | 85.71% |
| 12/12/2020 | Southern | Alabama | 21 | 42.86% | 52.38% | 66.67% | 90.48% |
| 12/12/2020 | Southern | Arkansas | 3 | 0.00% | 33.33% | 66.67% | 66.67% |
| 12/12/2020 | Southern | Dallas | 22 | 59.09% | 90.91% | 100.00% | 100.00% |
| 12/12/2020 | Southern | Ft. Worth | 9 | 44.44% | 44.44% | 44.44% | 44.44% |
| 12/12/2020 | Southern | Gulf Atlantic | 5933 | 96.61% | 98.70% | 99.49% | 99.78% |
| 12/12/2020 | Southern | Houston | 153 | 77.12% | 79.08% | 79.74% | 79.74% |
| 12/12/2020 | Southern | Louisiana | 21 | 71.43% | 90.48% | 90.48% | 90.48% |
| 12/12/2020 | Southern | Mississippi | 5 | 20.00% | 100.00% | 100.00% | 100.00% |
| 12/12/2020 | Southern | Oklahoma | 11 | 90.91% | 100.00% | 100.00% | 100.00% |
| 12/12/2020 | Southern | Rio Grande | 716 | 95.81% | 96.37% | 96.65% | 96.65% |
| 12/12/2020 | Southern | South Florida | 20 | 30.00% | 50.00% | 65.00% | 65.00% |
| 12/12/2020 | Southern | Suncoast | 43 | 48.84% | 74.42% | 93.02% | 93.02% |
| 12/12/2020 | Western | Alaska | | | | | |
| 12/12/2020 | Western | Arizona | 20 | 70.00% | 85.00% | 100.00% | 100.00% |
| 12/12/2020 | Western | Central Plains | 18 | 66.67% | 83.33% | 94.44% | 94.44% |
| 12/12/2020 | Western | Colorado/Wyoming | 20 | 55.00% | 70.00% | 70.00% | 70.00% |
| 12/12/2020 | Western | Dakotas | 15 | 60.00% | 60.00% | 93.33% | 93.33% |
| 12/12/2020 | Western | Hawkeye | 7 | 42.86% | 42.86% | 71.43% | 71.43% |
| 12/12/2020 | Western | Mid-Americas | 7 | 42.86% | 42.86% | 57.14% | 57.14% |
| 12/12/2020 | Western | Nevada Sierra | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/12/2020 | Western | Northland | 19 | 84.21% | 84.21% | 89.47% | 89.47% |
| 12/12/2020 | Western | Portland | 17 | 64.71% | 94.12% | 94.12% | 94.12% |
| 12/12/2020 | Western | Salt Lake City | 18 | 33.33% | 72.22% | 83.33% | 83.33% |
| 12/12/2020 | Western | Seattle | 36 | 38.89% | 63.89% | 75.00% | 75.00% |
| 12/14/2020 | Capital Metro | Atlanta | 17624 | 68.90% | 89.55% | 92.64% | 96.87% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/14/2020 | Capital Metro | Baltimore | 13 | 38.46% | 46.15% | 69.23% | 69.23% |
| 12/14/2020 | Capital Metro | Capital | 21 | 90.48% | 100.00% | 100.00% | 100.00% |
| 12/14/2020 | Capital Metro | Greater S Carolina | 78 | 61.54% | 69.23% | 73.08% | 80.77% |
| 12/14/2020 | Capital Metro | Greensboro | 22 | 22.73% | 45.45% | 63.64% | 72.73% |
| 12/14/2020 | Capital Metro | Mid-Carolinas | 44 | 36.36% | 56.82% | 68.18% | 81.82% |
| 12/14/2020 | Capital Metro | Norther Virginia | 19 | 78.95% | 84.21% | 84.21% | 89.47% |
| 12/14/2020 | Capital Metro | Richmond | 22 | 63.64% | 63.64% | 68.18% | 86.36% |
| 12/14/2020 | Eastern | Appalachian | 14 | 57.14% | 85.71% | 92.86% | 92.86% |
| 12/14/2020 | Eastern | Central Pennsylvania | 21 | 52.38% | 71.43% | 76.19% | 80.95% |
| 12/14/2020 | Eastern | Kentuckiana | 16 | 56.25% | 56.25% | 62.50% | 75.00% |
| 12/14/2020 | Eastern | Norther Ohio | 19 | 57.89% | 57.89% | 73.68% | 73.68% |
| 12/14/2020 | Eastern | Ohio Valley | 23 | 60.87% | 69.57% | 78.26% | 91.30% |
| 12/14/2020 | Eastern | Philadelphia Metropo | 21 | 61.90% | 76.19% | 100.00% | 100.00% |
| 12/14/2020 | Eastern | South Jersey | 24 | 37.50% | 54.17% | 66.67% | 75.00% |
| 12/14/2020 | Eastern | Tennessee | 427 | 86.65% | 88.52% | 90.63% | 92.04% |
| 12/14/2020 | Eastern | Western New York | 22 | 40.91% | 72.73% | 72.73% | 86.36% |
| 12/14/2020 | Eastern | Western Pennsylvania | 13 | 61.54% | 84.62% | 92.31% | 92.31% |
| 12/14/2020 | Great Lakes | Central Illinois | 23 | 56.52% | 82.61% | 82.61% | 86.96% |
| 12/14/2020 | Great Lakes | Chicago | 13 | 38.46% | 38.46% | 38.46% | 38.46% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/14/2020 | Great Lakes | Detroit | 39 | 69.23% | 87.18% | 94.87% | 94.87% |
| 12/14/2020 | Great Lakes | Gateway | 18 | 33.33% | 61.11% | 61.11% | 61.11% |
| 12/14/2020 | Great Lakes | Greater Indiana | 15 | 46.67% | 73.33% | 86.67% | 86.67% |
| 12/14/2020 | Great Lakes | Greater Michigan | 13 | 46.15% | 53.85% | 84.62% | 92.31% |
| 12/14/2020 | Great Lakes | Lakeland | 21 | 85.71% | 85.71% | 85.71% | 90.48% |
| 12/14/2020 | Northeast | Albany | 33 | 81.82% | 84.85% | 84.85% | 84.85% |
| 12/14/2020 | Northeast | Caribbean | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/14/2020 | Northeast | Connecticut Valley | 14 | 85.71% | 92.86% | 92.86% | 92.86% |
| 12/14/2020 | Northeast | Greater Boston | 32 | 34.38% | 40.63% | 59.38% | 68.75% |
| 12/14/2020 | Northeast | Long Island | 13 | 38.46% | 53.85% | 61.54% | 76.92% |
| 12/14/2020 | Northeast | New York | 138 | 82.61% | 94.93% | 99.28% | 99.28% |
| 12/14/2020 | Northeast | Northern New England | 21 | 76.19% | 76.19% | 80.95% | 90.48% |
| 12/14/2020 | Northeast | Northern New Jersey | 65 | 55.38% | 86.15% | 92.31% | 96.92% |
| 12/14/2020 | Northeast | Triboro | 8 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/14/2020 | Northeast | Westchester | 37 | 40.54% | 43.24% | 54.05% | 89.19% |
| 12/14/2020 | Pacific | Bay-Valley | 38 | 86.84% | 94.74% | 97.37% | 100.00% |
| 12/14/2020 | Pacific | Honolulu | 9 | 11.11% | 22.22% | 44.44% | 44.44% |
| 12/14/2020 | Pacific | Los Angeles | 28 | 67.86% | 67.86% | 75.00% | 82.14% |
| 12/14/2020 | Pacific | Sacramento | 26 | 57.69% | 65.38% | 76.92% | 76.92% |
| 12/14/2020 | Pacific | San Diego | 20 | 45.00% | 65.00% | 65.00% | 80.00% |
| 12/14/2020 | Pacific | San Francisco | 100 | 82.00% | 91.00% | 91.00% | 93.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/14/2020 | Pacific | Santa Ana | 19 | 52.63% | 94.74% | 94.74% | 94.74% |
| 12/14/2020 | Pacific | Sierra Coastal | 49 | 87.76% | 91.84% | 93.88% | 95.92% |
| 12/14/2020 | Southern | Alabama | 29 | 55.17% | 65.52% | 72.41% | 82.76% |
| 12/14/2020 | Southern | Arkansas | 10 | 60.00% | 60.00% | 80.00% | 90.00% |
| 12/14/2020 | Southern | Dallas | 45 | 68.89% | 88.89% | 91.11% | 95.56% |
| 12/14/2020 | Southern | Ft. Worth | 13 | 30.77% | 46.15% | 61.54% | 61.54% |
| 12/14/2020 | Southern | Gulf Atlantic | 5381 | 94.22% | 96.56% | 97.73% | 98.66% |
| 12/14/2020 | Southern | Houston | 83 | 57.83% | 59.04% | 59.04% | 61.45% |
| 12/14/2020 | Southern | Louisiana | 34 | 55.88% | 64.71% | 67.65% | 85.29% |
| 12/14/2020 | Southern | Mississippi | 12 | 50.00% | 66.67% | 83.33% | 83.33% |
| 12/14/2020 | Southern | Oklahoma | 7 | 42.86% | 71.43% | 85.71% | 100.00% |
| 12/14/2020 | Southern | Rio Grande | 417 | 91.37% | 94.24% | 96.40% | 97.36% |
| 12/14/2020 | Southern | South Florida | 31 | 45.16% | 64.52% | 87.10% | 90.32% |
| 12/14/2020 | Southern | Suncoast | 64 | 51.56% | 67.19% | 78.13% | 92.19% |
| 12/14/2020 | Western | Alaska | 7 | 28.57% | 57.14% | 57.14% | 57.14% |
| 12/14/2020 | Western | Arizona | 25 | 76.00% | 76.00% | 92.00% | 96.00% |
| 12/14/2020 | Western | Central Plains | 19 | 73.68% | 84.21% | 89.47% | 89.47% |
| 12/14/2020 | Western | Colorado/Wyoming | 33 | 48.48% | 69.70% | 69.70% | 72.73% |
| 12/14/2020 | Western | Dakotas | 20 | 55.00% | 60.00% | 85.00% | 85.00% |
| 12/14/2020 | Western | Hawkeye | 9 | 77.78% | 88.89% | 88.89% | 88.89% |
| 12/14/2020 | Western | Mid-Americas | 15 | 73.33% | 80.00% | 80.00% | 80.00% |
| 12/14/2020 | Western | Nevada Sierra | 20 | 60.00% | 65.00% | 85.00% | 90.00% |
| 12/14/2020 | Western | Northland | 27 | 77.78% | 85.19% | 85.19% | 85.19% |
| 12/14/2020 | Western | Portland | 21 | 47.62% | 61.90% | 76.19% | 80.95% |
| 12/14/2020 | Western | Salt Lake City | 12 | 41.67% | 58.33% | 58.33% | 66.67% |
| 12/14/2020 | Western | Seattle | 39 | 41.03% | 64.10% | 76.92% | 79.49% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/15/2020 | Capital Metro | Atlanta | 13867 | 74.15% | 92.93% | 97.01% | 97.92% |
| 12/15/2020 | Capital Metro | Baltimore | 16 | 87.50% | 87.50% | 87.50% | 93.75% |
| 12/15/2020 | Capital Metro | Capital | 11 | 45.45% | 45.45% | 54.55% | 100.00% |
| 12/15/2020 | Capital Metro | Greater S Carolina | 45 | 33.33% | 66.67% | 82.22% | 88.89% |
| 12/15/2020 | Capital Metro | Greensboro | 17 | 29.41% | 35.29% | 70.59% | 88.24% |
| 12/15/2020 | Capital Metro | Mid-Carolinas | 27 | 25.93% | 48.15% | 66.67% | 85.19% |
| 12/15/2020 | Capital Metro | Norther Virginia | 5 | 0.00% | 60.00% | 80.00% | 80.00% |
| 12/15/2020 | Capital Metro | Richmond | 13 | 7.69% | 15.38% | 30.77% | 84.62% |
| 12/15/2020 | Eastern | Appalachian | 7 | 57.14% | 57.14% | 57.14% | 71.43% |
| 12/15/2020 | Eastern | Central Pennsylvania | 16 | 50.00% | 75.00% | 81.25% | 81.25% |
| 12/15/2020 | Eastern | Kentuckiana | 15 | 33.33% | 80.00% | 86.67% | 86.67% |
| 12/15/2020 | Eastern | Norther Ohio | 10 | 50.00% | 70.00% | 70.00% | 80.00% |
| 12/15/2020 | Eastern | Ohio Valley | 16 | 62.50% | 68.75% | 68.75% | 68.75% |
| 12/15/2020 | Eastern | Philadelphia Metropo | 11 | 9.09% | 54.55% | 81.82% | 100.00% |
| 12/15/2020 | Eastern | South Jersey | 9 | 44.44% | 55.56% | 66.67% | 88.89% |
| 12/15/2020 | Eastern | Tennessee | 1278 | 65.26% | 88.58% | 99.53% | 99.61% |
| 12/15/2020 | Eastern | Western New York | 10 | 40.00% | 50.00% | 60.00% | 90.00% |
| 12/15/2020 | Eastern | Western Pennsylvania | 13 | 46.15% | 61.54% | 61.54% | 69.23% |
| 12/15/2020 | Great Lakes | Central Illinois | 12 | 41.67% | 58.33% | 66.67% | 75.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/15/2020 | Great Lakes | Chicago | 4 | 0.00% | 50.00% | 50.00% | 75.00% |
| 12/15/2020 | Great Lakes | Detroit | 19 | 42.11% | 84.21% | 94.74% | 100.00% |
| 12/15/2020 | Great Lakes | Gateway | 6 | 33.33% | 66.67% | 100.00% | 100.00% |
| 12/15/2020 | Great Lakes | Greater Indiana | 18 | 22.22% | 77.78% | 83.33% | 83.33% |
| 12/15/2020 | Great Lakes | Greater Michigan | 6 | 16.67% | 16.67% | 66.67% | 100.00% |
| 12/15/2020 | Great Lakes | Lakeland | 12 | 33.33% | 66.67% | 75.00% | 83.33% |
| 12/15/2020 | Northeast | Albany | 11 | 63.64% | 72.73% | 72.73% | 90.91% |
| 12/15/2020 | Northeast | Caribbean | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/15/2020 | Northeast | Connecticut Valley | 24 | 62.50% | 62.50% | 87.50% | 87.50% |
| 12/15/2020 | Northeast | Greater Boston | 29 | 31.03% | 48.28% | 72.41% | 86.21% |
| 12/15/2020 | Northeast | Long Island | 10 | 10.00% | 20.00% | 40.00% | 80.00% |
| 12/15/2020 | Northeast | New York | 88 | 21.59% | 62.50% | 79.55% | 97.73% |
| 12/15/2020 | Northeast | Northern New England | 12 | 16.67% | 58.33% | 75.00% | 83.33% |
| 12/15/2020 | Northeast | Northern New Jersey | 10 | 50.00% | 60.00% | 60.00% | 80.00% |
| 12/15/2020 | Northeast | Triboro | 0 | Null% | Null% | Null% | Null% |
| 12/15/2020 | Northeast | Westchester | 11 | 27.27% | 63.64% | 100.00% | 100.00% |
| 12/15/2020 | Pacific | Bay-Valley | 14 | 14.29% | 57.14% | 57.14% | 57.14% |
| 12/15/2020 | Pacific | Honolulu | 6 | 33.33% | 83.33% | 83.33% | 83.33% |
| 12/15/2020 | Pacific | Los Angeles | 31 | 25.81% | 58.06% | 70.97% | 90.32% |
| 12/15/2020 | Pacific | Sacramento | 17 | 58.82% | 82.35% | 82.35% | 100.00% |
| 12/15/2020 | Pacific | San Diego | 22 | 9.09% | 68.18% | 72.73% | 77.27% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/15/2020 | Pacific | San Francisco | 29 | 34.48% | 82.76% | 82.76% | 86.21% |
| 12/15/2020 | Pacific | Santa Ana | 11 | 72.73% | 81.82% | 90.91% | 90.91% |
| 12/15/2020 | Pacific | Sierra Coastal | 48 | 70.83% | 81.25% | 95.83% | 95.83% |
| 12/15/2020 | Southern | Alabama | 14 | 28.57% | 71.43% | 78.57% | 78.57% |
| 12/15/2020 | Southern | Arkansas | 4 | 25.00% | 75.00% | 75.00% | 75.00% |
| 12/15/2020 | Southern | Dallas | 14 | 28.57% | 78.57% | 92.86% | 92.86% |
| 12/15/2020 | Southern | Ft. Worth | 7 | 42.86% | 71.43% | 71.43% | 71.43% |
| 12/15/2020 | Southern | Gulf Atlantic | 3601 | 95.56% | 99.22% | 99.39% | 99.53% |
| 12/15/2020 | Southern | Houston | 34 | 67.65% | 76.47% | 79.41% | 82.35% |
| 12/15/2020 | Southern | Louisiana | 15 | 66.67% | 80.00% | 93.33% | 93.33% |
| 12/15/2020 | Southern | Mississippi | 10 | 20.00% | 90.00% | 90.00% | 90.00% |
| 12/15/2020 | Southern | Oklahoma | 7 | 42.86% | 57.14% | 71.43% | 85.71% |
| 12/15/2020 | Southern | Rio Grande | 239 | 90.79% | 96.23% | 97.07% | 97.91% |
| 12/15/2020 | Southern | South Florida | 32 | 31.25% | 71.88% | 84.38% | 93.75% |
| 12/15/2020 | Southern | Suncoast | 123 | 59.35% | 79.67% | 85.37% | 97.56% |
| 12/15/2020 | Western | Alaska | 2 | 50.00% | 100.00% | 100.00% | 100.00% |
| 12/15/2020 | Western | Arizona | 41 | 36.59% | 73.17% | 78.05% | 90.24% |
| 12/15/2020 | Western | Central Plains | 10 | 40.00% | 70.00% | 70.00% | 70.00% |
| 12/15/2020 | Western | Colorado/Wyoming | 35 | 20.00% | 60.00% | 71.43% | 88.57% |
| 12/15/2020 | Western | Dakotas | 7 | 42.86% | 85.71% | 85.71% | 85.71% |
| 12/15/2020 | Western | Hawkeye | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 12/15/2020 | Western | Mid-Americas | 6 | 33.33% | 66.67% | 66.67% | 100.00% |
| 12/15/2020 | Western | Nevada Sierra | 13 | 53.85% | 84.62% | 84.62% | 84.62% |
| 12/15/2020 | Western | Northland | 18 | 16.67% | 44.44% | 61.11% | 83.33% |
| 12/15/2020 | Western | Portland | 11 | 27.27% | 36.36% | 36.36% | 45.45% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 12/15/2020 | Western | Salt Lake City | 9 | 22.22% | 55.56% | 100.00% | 100.00% |
| 12/15/2020 | Western | Seattle | 21 | 38.10% | 66.67% | 85.71% | 85.71% |
| 12/16/2020 | Metro Capital | Atlanta | 9584 | 92.53% | 92.75% | 96.69% | 97.61% |
| 12/16/2020 | Metro Capital | Baltimore | 12 | 75.00% | 75.00% | 91.67% | 91.67% |
| 12/16/2020 | Metro Capital | Capital Greater S | 34 | 41.18% | 41.18% | 64.71% | 67.65% |
| 12/16/2020 | Metro Capital | Carolina | 21 | 42.86% | 47.62% | 61.90% | 80.95% |
| 12/16/2020 | Metro Capital | Greensboro | 14 | 21.43% | 21.43% | 64.29% | 64.29% |
| 12/16/2020 | Metro Capital | Mid-Carolinas Norther | 13 | 61.54% | 69.23% | 69.23% | 84.62% |
| 12/16/2020 | Metro Capital | Virginia | 17 | 23.53% | 29.41% | 41.18% | 58.82% |
| 12/16/2020 | Metro | Richmond | 12 | 91.67% | 91.67% | 100.00% | 100.00% |
| 12/16/2020 | Eastern | Appalachian | 7 | 42.86% | 42.86% | 71.43% | 71.43% |
| 12/16/2020 | Eastern | Central Pennsylvania | 19 | 36.84% | 42.11% | 57.89% | 57.89% |
| 12/16/2020 | Eastern | Kentuckiana | 7 | 57.14% | 85.71% | 85.71% | 85.71% |
| 12/16/2020 | Eastern | Norther Ohio | 9 | 22.22% | 22.22% | 66.67% | 66.67% |
| 12/16/2020 | Eastern | Ohio Valley | 16 | 68.75% | 68.75% | 75.00% | 81.25% |
| 12/16/2020 | Eastern | Philadelphia Metropo | 15 | 66.67% | 80.00% | 100.00% | 100.00% |
| 12/16/2020 | Eastern | South Jersey | 23 | 78.26% | 91.30% | 100.00% | 100.00% |
| 12/16/2020 | Eastern | Tennessee | 827 | 96.49% | 96.86% | 98.55% | 98.91% |
| 12/16/2020 | Eastern | Western New York | 24 | 79.17% | 83.33% | 91.67% | 91.67% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/16/2020 | Eastern | Western Pennsylvania | 15 | 80.00% | 86.67% | 86.67% | 86.67% |
| 12/16/2020 | Great Lakes | Central Illinois | 25 | 56.00% | 64.00% | 88.00% | 88.00% |
| 12/16/2020 | Great Lakes | Chicago | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 12/16/2020 | Great Lakes | Detroit | 14 | 64.29% | 64.29% | 64.29% | 64.29% |
| 12/16/2020 | Great Lakes | Gateway | 20 | 95.00% | 95.00% | 95.00% | 95.00% |
| 12/16/2020 | Great Lakes | Greater Indiana | 8 | 50.00% | 50.00% | 75.00% | 75.00% |
| 12/16/2020 | Great Lakes | Greater Michigan | 12 | 66.67% | 66.67% | 83.33% | 83.33% |
| 12/16/2020 | Great Lakes | Lakeland | 13 | 61.54% | 61.54% | 69.23% | 76.92% |
| 12/16/2020 | Northeast | Albany | 26 | 80.77% | 80.77% | 88.46% | 88.46% |
| 12/16/2020 | Northeast | Caribbean | 0 | Null% | Null% | Null% | Null% |
| 12/16/2020 | Northeast | Connecticut Valley | 38 | 73.68% | 76.32% | 86.84% | 89.47% |
| 12/16/2020 | Northeast | Greater Boston | 37 | 24.32% | 24.32% | 37.84% | 43.24% |
| 12/16/2020 | Northeast | Long Island | 10 | 30.00% | 40.00% | 80.00% | 80.00% |
| 12/16/2020 | Northeast | New York | 59 | 94.92% | 94.92% | 94.92% | 94.92% |
| 12/16/2020 | Northeast | Northern New England | 18 | 77.78% | 83.33% | 83.33% | 88.89% |
| 12/16/2020 | Northeast | Northern New Jersey | 17 | 82.35% | 82.35% | 88.24% | 94.12% |
| 12/16/2020 | Northeast | Triboro | 5 | 60.00% | 60.00% | 60.00% | 60.00% |
| 12/16/2020 | Northeast | Westchester | 19 | 78.95% | 78.95% | 94.74% | 94.74% |
| 12/16/2020 | Pacific | Bay-Valley | 15 | 66.67% | 80.00% | 80.00% | 80.00% |
| 12/16/2020 | Pacific | Honolulu | 4 | 50.00% | 50.00% | 50.00% | 50.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|--------------------------------|----------------------------------|------------------------------------------|------------------------------------------|------------------------------------------|
| 12/16/2020 | Pacific | Los Angeles | 20 | 65.00% | 65.00% | 75.00% | 80.00% |
| 12/16/2020 | Pacific | Sacramento | 17 | 58.82% | 64.71% | 94.12% | 94.12% |
| 12/16/2020 | Pacific | San Diego | 22 | 59.09% | 59.09% | 63.64% | 68.18% |
| 12/16/2020 | Pacific | San Francisco | 36 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/16/2020 | Pacific | Santa Ana | 4 | 25.00% | 25.00% | 75.00% | 75.00% |
| 12/16/2020 | Pacific | Sierra Coastal | 52 | 76.92% | 76.92% | 88.46% | 100.00% |
| 12/16/2020 | Southern | Alabama | 14 | 50.00% | 50.00% | 64.29% | 64.29% |
| 12/16/2020 | Southern | Arkansas | 12 | 33.33% | 33.33% | 50.00% | 50.00% |
| 12/16/2020 | Southern | Dallas | 13 | 61.54% | 69.23% | 92.31% | 100.00% |
| 12/16/2020 | Southern | Ft. Worth | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 12/16/2020 | Southern | Gulf Atlantic | 5733 | 98.41% | 98.53% | 99.23% | 99.42% |
| 12/16/2020 | Southern | Houston | 44 | 72.73% | 75.00% | 79.55% | 84.09% |
| 12/16/2020 | Southern | Louisiana | 7 | 57.14% | 71.43% | 100.00% | 100.00% |
| 12/16/2020 | Southern | Mississippi | 11 | 81.82% | 81.82% | 90.91% | 90.91% |
| 12/16/2020 | Southern | Oklahoma | 3 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/16/2020 | Southern | Rio Grande | 184 | 85.33% | 86.96% | 91.30% | 91.30% |
| 12/16/2020 | Southern | South Florida | 12 | 58.33% | 58.33% | 66.67% | 83.33% |
| 12/16/2020 | Southern | Suncoast | 87 | 87.36% | 91.95% | 98.85% | 98.85% |
| 12/16/2020 | Western | Alaska | 3 | 33.33% | 100.00% | 100.00% | 100.00% |
| 12/16/2020 | Western | Arizona | 33 | 66.67% | 66.67% | 81.82% | 90.91% |
| 12/16/2020 | Western | Central Plains | 7 | 57.14% | 57.14% | 71.43% | 71.43% |
| 12/16/2020 | Western | Colorado/Wyoming | 29 | 51.72% | 55.17% | 72.41% | 89.66% |
| 12/16/2020 | Western | Dakotas | 18 | 55.56% | 55.56% | 72.22% | 72.22% |
| 12/16/2020 | Western | Hawkeye | 8 | 62.50% | 62.50% | 100.00% | 100.00% |
| 12/16/2020 | Western | Mid-Americas | 17 | 58.82% | 70.59% | 76.47% | 88.24% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/16/2020 | Western | Nevada Sierra | 11 | 72.73% | 72.73% | 81.82% | 81.82% |
| 12/16/2020 | Western | Northland | 17 | 64.71% | 64.71% | 64.71% | 64.71% |
| 12/16/2020 | Western | Portland | 14 | 57.14% | 64.29% | 71.43% | 71.43% |
| 12/16/2020 | Western | Salt Lake City | 4 | 0.00% | 50.00% | 50.00% | 75.00% |
| 12/16/2020 | Western | Seattle | 33 | 42.42% | 48.48% | 63.64% | 66.67% |
| 12/17/2020 | Capital Metro | Atlanta | 8643 | 72.26% | 96.58% | 97.05% | 98.62% |
| 12/17/2020 | Capital Metro | Baltimore | 18 | 72.22% | 77.78% | 77.78% | 83.33% |
| 12/17/2020 | Capital Metro | Capital | 34 | 79.41% | 88.24% | 88.24% | 97.06% |
| 12/17/2020 | Capital Metro | Greater S Carolina | 25 | 72.00% | 88.00% | 88.00% | 96.00% |
| 12/17/2020 | Capital Metro | Greensboro | 12 | 33.33% | 33.33% | 33.33% | 50.00% |
| 12/17/2020 | Capital Metro | Mid-Carolinas | 15 | 86.67% | 93.33% | 93.33% | 93.33% |
| 12/17/2020 | Capital Metro | Norther Virginia | 24 | 58.33% | 58.33% | 58.33% | 83.33% |
| 12/17/2020 | Metro | Richmond | 13 | 61.54% | 61.54% | 61.54% | 84.62% |
| 12/17/2020 | Eastern | Appalachian | 9 | 77.78% | 77.78% | 88.89% | 88.89% |
| 12/17/2020 | Eastern | Central Pennsylvania | 12 | 25.00% | 33.33% | 33.33% | 50.00% |
| 12/17/2020 | Eastern | Kentuckiana | 5 | 0.00% | 0.00% | 0.00% | 20.00% |
| 12/17/2020 | Eastern | Norther Ohio | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 12/17/2020 | Eastern | Ohio Valley | 15 | 33.33% | 40.00% | 53.33% | 73.33% |
| 12/17/2020 | Eastern | Philadelphia Metropo | 10 | 50.00% | 50.00% | 60.00% | 70.00% |
| 12/17/2020 | Eastern | South Jersey | 40 | 65.00% | 82.50% | 87.50% | 97.50% |
| 12/17/2020 | Eastern | Tennessee | 512 | 94.53% | 95.31% | 95.90% | 99.22% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/17/2020 | Eastern | Western New York | 21 | 80.95% | 90.48% | 95.24% | 95.24% |
| 12/17/2020 | Eastern | Western Pennsylvania | 12 | 66.67% | 75.00% | 75.00% | 91.67% |
| 12/17/2020 | Great Lakes | Central Illinois | 36 | 61.11% | 61.11% | 72.22% | 91.67% |
| 12/17/2020 | Great Lakes | Chicago | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/17/2020 | Great Lakes | Detroit | 17 | 58.82% | 58.82% | 82.35% | 100.00% |
| 12/17/2020 | Great Lakes | Gateway | 28 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/17/2020 | Great Lakes | Greater Indiana | 12 | 91.67% | 91.67% | 91.67% | 91.67% |
| 12/17/2020 | Great Lakes | Greater Michigan | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 12/17/2020 | Great Lakes | Lakeland | 16 | 68.75% | 81.25% | 81.25% | 87.50% |
| 12/17/2020 | Northeast | Albany | 14 | 71.43% | 71.43% | 71.43% | 71.43% |
| 12/17/2020 | Northeast | Caribbean | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/17/2020 | Northeast | Connecticut Valley | 13 | 61.54% | 61.54% | 69.23% | 69.23% |
| 12/17/2020 | Northeast | Greater Boston | 52 | 48.08% | 51.92% | 51.92% | 69.23% |
| 12/17/2020 | Northeast | Long Island | 20 | 80.00% | 80.00% | 80.00% | 90.00% |
| 12/17/2020 | Northeast | New York | 157 | 85.99% | 87.26% | 92.36% | 100.00% |
| 12/17/2020 | Northeast | Northern New England | 15 | 60.00% | 66.67% | 73.33% | 86.67% |
| 12/17/2020 | Northeast | Northern New Jersey | 27 | 81.48% | 88.89% | 88.89% | 88.89% |
| 12/17/2020 | Northeast | Triboro | 3 | 33.33% | 66.67% | 66.67% | 66.67% |
| 12/17/2020 | Northeast | Westchester | 5 | 60.00% | 60.00% | 60.00% | 80.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/17/2020 | Pacific | Bay-Valley | 19 | 42.11% | 52.63% | 52.63% | 73.68% |
| 12/17/2020 | Pacific | Honolulu | 11 | 81.82% | 81.82% | 100.00% | 100.00% |
| 12/17/2020 | Pacific | Los Angeles | 20 | 35.00% | 35.00% | 50.00% | 85.00% |
| 12/17/2020 | Pacific | Sacramento | 12 | 41.67% | 41.67% | 41.67% | 91.67% |
| 12/17/2020 | Pacific | San Diego | 20 | 65.00% | 65.00% | 65.00% | 95.00% |
| 12/17/2020 | Pacific | San Francisco | 189 | 70.37% | 95.77% | 97.88% | 99.47% |
| 12/17/2020 | Pacific | Santa Ana | 12 | 50.00% | 50.00% | 50.00% | 58.33% |
| 12/17/2020 | Pacific | Sierra Coastal | 44 | 86.36% | 86.36% | 88.64% | 88.64% |
| 12/17/2020 | Southern | Alabama | 33 | 39.39% | 72.73% | 72.73% | 78.79% |
| 12/17/2020 | Southern | Arkansas | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/17/2020 | Southern | Dallas | 27 | 77.78% | 77.78% | 77.78% | 92.59% |
| 12/17/2020 | Southern | Ft. Worth | 8 | 37.50% | 37.50% | 37.50% | 50.00% |
| 12/17/2020 | Southern | Gulf Atlantic | 4868 | 91.43% | 97.35% | 97.51% | 99.42% |
| 12/17/2020 | Southern | Houston | 20 | 70.00% | 75.00% | 75.00% | 80.00% |
| 12/17/2020 | Southern | Louisiana | 20 | 60.00% | 65.00% | 70.00% | 85.00% |
| 12/17/2020 | Southern | Mississippi | 3 | 66.67% | 66.67% | 100.00% | 100.00% |
| 12/17/2020 | Southern | Oklahoma | 10 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/17/2020 | Southern | Rio Grande | 126 | 86.51% | 86.51% | 87.30% | 94.44% |
| 12/17/2020 | Southern | South Florida | 26 | 76.92% | 76.92% | 80.77% | 88.46% |
| 12/17/2020 | Southern | Suncoast | 61 | 63.93% | 72.13% | 77.05% | 80.33% |
| 12/17/2020 | Western | Alaska | 1 | 0.00% | 100.00% | 100.00% | 100.00% |
| 12/17/2020 | Western | Arizona | 27 | 55.56% | 55.56% | 66.67% | 77.78% |
| 12/17/2020 | Western | Central Plains | 21 | 90.48% | 90.48% | 90.48% | 90.48% |
| 12/17/2020 | Western | Colorado/Wyoming | 25 | 80.00% | 88.00% | 92.00% | 92.00% |
| 12/17/2020 | Western | Dakotas | 10 | 50.00% | 60.00% | 60.00% | 80.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/17/2020 | Western | Hawkeye | 10 | 70.00% | 70.00% | 70.00% | 80.00% |
| 12/17/2020 | Western | Mid-Americas | 20 | 70.00% | 70.00% | 70.00% | 75.00% |
| 12/17/2020 | Western | Nevada Sierra | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/17/2020 | Western | Northland | 16 | 93.75% | 100.00% | 100.00% | 100.00% |
| 12/17/2020 | Western | Portland | 11 | 54.55% | 72.73% | 81.82% | 100.00% |
| 12/17/2020 | Western | Salt Lake City | 16 | 50.00% | 50.00% | 68.75% | 75.00% |
| 12/17/2020 | Western | Seattle | 24 | 79.17% | 79.17% | 79.17% | 95.83% |
| 12/18/2020 | Capital Metro | Atlanta | 18426 | 65.76% | 94.89% | 98.30% | 98.46% |
| 12/18/2020 | Capital Metro | Baltimore | 19 | 57.89% | 94.74% | 94.74% | 94.74% |
| 12/18/2020 | Capital Metro | Capital | 18 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/18/2020 | Capital Metro | Greater S Carolina | 37 | 45.95% | 70.27% | 94.59% | 94.59% |
| 12/18/2020 | Capital Metro | Greensboro | 25 | 56.00% | 76.00% | 84.00% | 84.00% |
| 12/18/2020 | Capital Metro | Mid-Carolinas | 17 | 58.82% | 82.35% | 94.12% | 94.12% |
| 12/18/2020 | Capital Metro | Norther Virginia | 33 | 60.61% | 66.67% | 66.67% | 66.67% |
| 12/18/2020 | Metro | Richmond | 17 | 82.35% | 88.24% | 88.24% | 88.24% |
| 12/18/2020 | Eastern | Appalachian | 8 | 87.50% | 100.00% | 100.00% | 100.00% |
| 12/18/2020 | Eastern | Central Pennsylvania | 15 | 33.33% | 66.67% | 66.67% | 73.33% |
| 12/18/2020 | Eastern | Kentuckiana | 9 | 33.33% | 66.67% | 88.89% | 88.89% |
| 12/18/2020 | Eastern | Norther Ohio | 8 | 62.50% | 62.50% | 62.50% | 62.50% |
| 12/18/2020 | Eastern | Ohio Valley | 23 | 30.43% | 39.13% | 39.13% | 39.13% |
| 12/18/2020 | Eastern | Philadelphia Metropo | 13 | 46.15% | 61.54% | 61.54% | 69.23% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/18/2020 | Eastern | South Jersey | 38 | 21.05% | 26.32% | 26.32% | 28.95% |
| 12/18/2020 | Eastern | Tennessee | 501 | 92.22% | 95.21% | 96.81% | 97.41% |
| 12/18/2020 | Eastern | Western New York | 20 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/18/2020 | Eastern | Western Pennsylvania | 15 | 60.00% | 60.00% | 60.00% | 66.67% |
| 12/18/2020 | Great Lakes | Central Illinois | 42 | 33.33% | 69.05% | 69.05% | 71.43% |
| 12/18/2020 | Great Lakes | Chicago | 6 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/18/2020 | Great Lakes | Detroit | 25 | 20.00% | 28.00% | 36.00% | 60.00% |
| 12/18/2020 | Great Lakes | Gateway | 30 | 66.67% | 73.33% | 73.33% | 73.33% |
| 12/18/2020 | Great Lakes | Greater Indiana | 14 | 85.71% | 85.71% | 85.71% | 85.71% |
| 12/18/2020 | Great Lakes | Greater Michigan | 14 | 50.00% | 57.14% | 64.29% | 71.43% |
| 12/18/2020 | Great Lakes | Lakeland | 21 | 47.62% | 52.38% | 57.14% | 61.90% |
| 12/18/2020 | Northeast | Albany | 11 | 54.55% | 81.82% | 81.82% | 81.82% |
| 12/18/2020 | Northeast | Caribbean | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/18/2020 | Northeast | Connecticut Valley | 24 | 58.33% | 62.50% | 62.50% | 66.67% |
| 12/18/2020 | Northeast | Greater Boston | 34 | 50.00% | 55.88% | 55.88% | 58.82% |
| 12/18/2020 | Northeast | Long Island | 6 | 66.67% | 66.67% | 66.67% | 66.67% |
| 12/18/2020 | Northeast | New York | 157 | 89.81% | 99.36% | 100.00% | 100.00% |
| 12/18/2020 | Northeast | Northern New England | 14 | 78.57% | 85.71% | 85.71% | 100.00% |
| 12/18/2020 | Northeast | Northern New Jersey | 15 | 53.33% | 80.00% | 80.00% | 86.67% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/18/2020 | Northeast | Triboro | 0 | Null% | Null% | Null% | Null% |
| 12/18/2020 | Northeast | Westchester | 10 | 70.00% | 80.00% | 90.00% | 90.00% |
| 12/18/2020 | Pacific | Bay-Valley | 26 | 42.31% | 65.38% | 65.38% | 65.38% |
| 12/18/2020 | Pacific | Honolulu | 8 | 62.50% | 62.50% | 75.00% | 75.00% |
| 12/18/2020 | Pacific | Los Angeles | 26 | 42.31% | 61.54% | 61.54% | 76.92% |
| 12/18/2020 | Pacific | Sacramento | 19 | 57.89% | 68.42% | 68.42% | 73.68% |
| 12/18/2020 | Pacific | San Diego | 21 | 57.14% | 80.95% | 80.95% | 80.95% |
| 12/18/2020 | Pacific | San Francisco | 65 | 69.23% | 92.31% | 92.31% | 92.31% |
| 12/18/2020 | Pacific | Santa Ana | 19 | 57.89% | 78.95% | 78.95% | 89.47% |
| 12/18/2020 | Pacific | Sierra Coastal | 37 | 72.97% | 86.49% | 86.49% | 89.19% |
| 12/18/2020 | Southern | Alabama | 28 | 35.71% | 71.43% | 85.71% | 85.71% |
| 12/18/2020 | Southern | Arkansas | 7 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/18/2020 | Southern | Dallas | 22 | 54.55% | 77.27% | 77.27% | 81.82% |
| 12/18/2020 | Southern | Ft. Worth | 5 | 0.00% | 20.00% | 20.00% | 20.00% |
| 12/18/2020 | Southern | Gulf Atlantic | 3364 | 87.87% | 95.87% | 99.11% | 99.23% |
| 12/18/2020 | Southern | Houston | 34 | 64.71% | 70.59% | 70.59% | 73.53% |
| 12/18/2020 | Southern | Louisiana | 16 | 93.75% | 100.00% | 100.00% | 100.00% |
| 12/18/2020 | Southern | Mississippi | 13 | 69.23% | 76.92% | 76.92% | 76.92% |
| 12/18/2020 | Southern | Oklahoma | 11 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/18/2020 | Southern | Rio Grande | 69 | 72.46% | 84.06% | 84.06% | 84.06% |
| 12/18/2020 | Southern | South Florida | 27 | 40.74% | 40.74% | 40.74% | 44.44% |
| 12/18/2020 | Southern | Suncoast | 82 | 79.27% | 95.12% | 96.34% | 96.34% |
| 12/18/2020 | Western | Alaska | 6 | 83.33% | 83.33% | 83.33% | 83.33% |
| 12/18/2020 | Western | Arizona | 23 | 56.52% | 73.91% | 73.91% | 78.26% |
| 12/18/2020 | Western | Central Plains | 13 | 84.62% | 92.31% | 92.31% | 100.00% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/18/2020 | Western | Colorado/Wyoming | 51 | 47.06% | 56.86% | 56.86% | 58.82% |
| 12/18/2020 | Western | Dakotas | 14 | 71.43% | 78.57% | 78.57% | 92.86% |
| 12/18/2020 | Western | Hawkeye | 13 | 76.92% | 92.31% | 92.31% | 92.31% |
| 12/18/2020 | Western | Mid-Americas | 21 | 76.19% | 80.95% | 80.95% | 80.95% |
| 12/18/2020 | Western | Nevada Sierra | 8 | 50.00% | 50.00% | 50.00% | 75.00% |
| 12/18/2020 | Western | Northland | 19 | 36.84% | 78.95% | 78.95% | 84.21% |
| 12/18/2020 | Western | Portland | 25 | 60.00% | 80.00% | 80.00% | 84.00% |
| 12/18/2020 | Western | Salt Lake City | 22 | 77.27% | 90.91% | 90.91% | 90.91% |
| 12/18/2020 | Western | Seattle | 27 | 66.67% | 81.48% | 81.48% | 88.89% |
| 12/19/2020 | Capital Metro | Atlanta | 8057 | 73.82% | 79.99% | 95.73% | 96.86% |
| 12/19/2020 | Capital Metro | Baltimore | 11 | 54.55% | 63.64% | 63.64% | 63.64% |
| 12/19/2020 | Capital Metro | Capital | 30 | 56.67% | 80.00% | 83.33% | 83.33% |
| 12/19/2020 | Capital Metro | Greater S Carolina | 34 | 58.82% | 73.53% | 88.24% | 97.06% |
| 12/19/2020 | Capital Metro | Greensboro | 35 | 60.00% | 68.57% | 71.43% | 74.29% |
| 12/19/2020 | Capital Metro | Mid-Carolinas | 26 | 34.62% | 50.00% | 53.85% | 76.92% |
| 12/19/2020 | Capital Metro | Norther Virginia | 14 | 57.14% | 57.14% | 78.57% | 78.57% |
| 12/19/2020 | Metro | Richmond | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 12/19/2020 | Eastern | Appalachian | 9 | 33.33% | 33.33% | 33.33% | 33.33% |
| 12/19/2020 | Eastern | Central Pennsylvania | 20 | 35.00% | 55.00% | 60.00% | 60.00% |
| 12/19/2020 | Eastern | Kentuckiana | 21 | 66.67% | 76.19% | 85.71% | 85.71% |
| 12/19/2020 | Eastern | Norther Ohio | 15 | 66.67% | 80.00% | 86.67% | 86.67% |
| 12/19/2020 | Eastern | Ohio Valley | 24 | 83.33% | 87.50% | 87.50% | 87.50% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/19/2020 | Eastern | Philadelphia Metropo | 11 | 54.55% | 63.64% | 100.00% | 100.00% |
| 12/19/2020 | Eastern | South Jersey | 46 | 43.48% | 69.57% | 84.78% | 86.96% |
| 12/19/2020 | Eastern | Tennessee | 219 | 80.82% | 89.04% | 94.98% | 96.80% |
| 12/19/2020 | Eastern | Western New York | 17 | 58.82% | 70.59% | 76.47% | 76.47% |
| 12/19/2020 | Eastern | Western Pennsylvania | 13 | 84.62% | 84.62% | 92.31% | 92.31% |
| 12/19/2020 | Great Lakes | Central Illinois | 27 | 66.67% | 81.48% | 85.19% | 85.19% |
| 12/19/2020 | Great Lakes | Chicago | 8 | 12.50% | 25.00% | 25.00% | 25.00% |
| 12/19/2020 | Great Lakes | Detroit | 25 | 48.00% | 84.00% | 84.00% | 84.00% |
| 12/19/2020 | Great Lakes | Gateway | 21 | 57.14% | 66.67% | 80.95% | 90.48% |
| 12/19/2020 | Great Lakes | Greater Indiana | 7 | 14.29% | 42.86% | 85.71% | 85.71% |
| 12/19/2020 | Great Lakes | Greater Michigan | 13 | 69.23% | 76.92% | 92.31% | 92.31% |
| 12/19/2020 | Great Lakes | Lakeland | 26 | 73.08% | 84.62% | 84.62% | 84.62% |
| 12/19/2020 | Northeast | Albany | 7 | 57.14% | 57.14% | 57.14% | 57.14% |
| 12/19/2020 | Northeast | Caribbean | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 12/19/2020 | Northeast | Connecticut Valley | 32 | 65.63% | 84.38% | 84.38% | 90.63% |
| 12/19/2020 | Northeast | Greater Boston | 24 | 75.00% | 83.33% | 83.33% | 83.33% |
| 12/19/2020 | Northeast | Long Island | 14 | 28.57% | 57.14% | 57.14% | 64.29% |
| 12/19/2020 | Northeast | New York | 37 | 62.16% | 81.08% | 97.30% | 97.30% |
| 12/19/2020 | Northeast | Northern New England | 13 | 69.23% | 84.62% | 84.62% | 84.62% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/19/2020 | Northeast | Northern New Jersey | 16 | 37.50% | 62.50% | 93.75% | 93.75% |
| 12/19/2020 | Northeast | Triboro | 6 | 16.67% | 83.33% | 100.00% | 100.00% |
| 12/19/2020 | Northeast | Westchester | 17 | 94.12% | 100.00% | 100.00% | 100.00% |
| 12/19/2020 | Pacific | Bay-Valley | 12 | 41.67% | 83.33% | 91.67% | 91.67% |
| 12/19/2020 | Pacific | Honolulu | 18 | 72.22% | 88.89% | 88.89% | 94.44% |
| 12/19/2020 | Pacific | Los Angeles | 18 | 44.44% | 55.56% | 66.67% | 66.67% |
| 12/19/2020 | Pacific | Sacramento | 26 | 46.15% | 80.77% | 96.15% | 96.15% |
| 12/19/2020 | Pacific | San Diego | 21 | 28.57% | 57.14% | 71.43% | 71.43% |
| 12/19/2020 | Pacific | San Francisco | 46 | 63.04% | 80.43% | 89.13% | 91.30% |
| 12/19/2020 | Pacific | Santa Ana | 24 | 75.00% | 83.33% | 91.67% | 91.67% |
| 12/19/2020 | Pacific | Sierra Coastal | 66 | 69.70% | 87.88% | 89.39% | 89.39% |
| 12/19/2020 | Southern | Alabama | 37 | 56.76% | 64.86% | 81.08% | 86.49% |
| 12/19/2020 | Southern | Arkansas | 4 | 50.00% | 50.00% | 50.00% | 50.00% |
| 12/19/2020 | Southern | Dallas | 40 | 65.00% | 85.00% | 95.00% | 95.00% |
| 12/19/2020 | Southern | Ft. Worth | 17 | 58.82% | 64.71% | 64.71% | 64.71% |
| 12/19/2020 | Southern | Gulf Atlantic | 3257 | 95.76% | 97.02% | 98.10% | 99.02% |
| 12/19/2020 | Southern | Houston | 26 | 50.00% | 73.08% | 80.77% | 80.77% |
| 12/19/2020 | Southern | Louisiana | 9 | 55.56% | 66.67% | 100.00% | 100.00% |
| 12/19/2020 | Southern | Mississippi | 10 | 50.00% | 70.00% | 90.00% | 90.00% |
| 12/19/2020 | Southern | Oklahoma | 8 | 87.50% | 87.50% | 87.50% | 87.50% |
| 12/19/2020 | Southern | Rio Grande | 33 | 54.55% | 69.70% | 81.82% | 81.82% |
| 12/19/2020 | Southern | South Florida | 23 | 65.22% | 65.22% | 73.91% | 82.61% |
| 12/19/2020 | Southern | Suncoast | 115 | 76.52% | 91.30% | 95.65% | 95.65% |
| 12/19/2020 | Western | Alaska | 4 | 50.00% | 75.00% | 75.00% | 100.00% |
| 12/19/2020 | Western | Arizona | 48 | 60.42% | 83.33% | 93.75% | 93.75% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/19/2020 | Western | Central Plains | 25 | 72.00% | 80.00% | 88.00% | 88.00% |
| 12/19/2020 | Western | Colorado/Wyoming | 41 | 36.59% | 48.78% | 53.66% | 53.66% |
| 12/19/2020 | Western | Dakotas | 16 | 62.50% | 87.50% | 100.00% | 100.00% |
| 12/19/2020 | Western | Hawkeye | 8 | 37.50% | 50.00% | 75.00% | 75.00% |
| 12/19/2020 | Western | Mid-Americas | 17 | 58.82% | 64.71% | 82.35% | 82.35% |
| 12/19/2020 | Western | Nevada Sierra | 16 | 50.00% | 68.75% | 75.00% | 75.00% |
| 12/19/2020 | Western | Northland | 25 | 84.00% | 84.00% | 96.00% | 96.00% |
| 12/19/2020 | Western | Portland | 16 | 56.25% | 68.75% | 81.25% | 81.25% |
| 12/19/2020 | Western | Salt Lake City | 20 | 60.00% | 75.00% | 85.00% | 85.00% |
| 12/19/2020 | Western | Seattle | 23 | 60.87% | 82.61% | 86.96% | 86.96% |
| 12/21/2020 | Metro Capital | Atlanta | 17540 | 76.39% | 88.36% | 92.74% | 97.66% |
| 12/21/2020 | Metro Capital | Baltimore | 26 | 53.85% | 53.85% | 57.69% | 57.69% |
| 12/21/2020 | Metro Capital | Capital | 62 | 53.23% | 56.45% | 58.06% | 67.74% |
| 12/21/2020 | Metro Capital | Greater S Carolina | 87 | 52.87% | 73.56% | 80.46% | 93.10% |
| 12/21/2020 | Metro Capital | Greensboro | 53 | 43.40% | 58.49% | 69.81% | 77.36% |
| 12/21/2020 | Metro Capital | Mid-Carolinas | 36 | 58.33% | 72.22% | 75.00% | 75.00% |
| 12/21/2020 | Metro Capital | Norther Virginia | 27 | 44.44% | 51.85% | 77.78% | 81.48% |
| 12/21/2020 | Metro | Richmond | 60 | 25.00% | 31.67% | 51.67% | 56.67% |
| 12/21/2020 | Eastern | Appalachian | 15 | 46.67% | 53.33% | 53.33% | 60.00% |
| 12/21/2020 | Eastern | Central Pennsylvania | 20 | 55.00% | 60.00% | 60.00% | 60.00% |
| 12/21/2020 | Eastern | Kentuckiana | 25 | 60.00% | 68.00% | 84.00% | 92.00% |
| 12/21/2020 | Eastern | Norther Ohio | 13 | 53.85% | 61.54% | 76.92% | 76.92% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/21/2020 | Eastern | Ohio Valley | 36 | 30.56% | 44.44% | 58.33% | 69.44% |
| 12/21/2020 | Eastern | Philadelphia Metropo | 26 | 46.15% | 53.85% | 57.69% | 69.23% |
| 12/21/2020 | Eastern | South Jersey | 72 | 70.83% | 86.11% | 95.83% | 95.83% |
| 12/21/2020 | Eastern | Tennessee | 570 | 88.60% | 91.75% | 95.61% | 97.19% |
| 12/21/2020 | Eastern | Western New York | 24 | 50.00% | 66.67% | 66.67% | 75.00% |
| 12/21/2020 | Eastern | Western Pennsylvania | 30 | 53.33% | 63.33% | 70.00% | 73.33% |
| 12/21/2020 | Great Lakes | Central Illinois | 83 | 51.81% | 71.08% | 81.93% | 86.75% |
| 12/21/2020 | Great Lakes | Chicago | 18 | 0.00% | 16.67% | 16.67% | 22.22% |
| 12/21/2020 | Great Lakes | Detroit | 60 | 50.00% | 76.67% | 83.33% | 88.33% |
| 12/21/2020 | Great Lakes | Gateway | 166 | 89.76% | 91.57% | 92.77% | 94.58% |
| 12/21/2020 | Great Lakes | Greater Indiana | 30 | 53.33% | 73.33% | 76.67% | 83.33% |
| 12/21/2020 | Great Lakes | Greater Michigan | 14 | 64.29% | 78.57% | 92.86% | 92.86% |
| 12/21/2020 | Great Lakes | Lakeland | 32 | 71.88% | 78.13% | 84.38% | 84.38% |
| 12/21/2020 | Northeast | Albany | 28 | 50.00% | 53.57% | 67.86% | 75.00% |
| 12/21/2020 | Northeast | Caribbean | 11 | 18.18% | 63.64% | 63.64% | 63.64% |
| 12/21/2020 | Northeast | Connecticut Valley | 42 | 54.76% | 66.67% | 71.43% | 71.43% |
| 12/21/2020 | Northeast | Greater Boston | 83 | 48.19% | 50.60% | 65.06% | 85.54% |
| 12/21/2020 | Northeast | Long Island | 21 | 57.14% | 71.43% | 76.19% | 85.71% |
| 12/21/2020 | Northeast | New York | 232 | 80.60% | 83.19% | 90.95% | 94.83% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/21/2020 | Northeast | Northern New England | 27 | 29.63% | 33.33% | 55.56% | 70.37% |
| 12/21/2020 | Northeast | Northern New Jersey | 52 | 48.08% | 55.77% | 61.54% | 78.85% |
| 12/21/2020 | Northeast | Triboro | 15 | 53.33% | 53.33% | 60.00% | 66.67% |
| 12/21/2020 | Northeast | Westchester | 33 | 42.42% | 60.61% | 75.76% | 96.97% |
| 12/21/2020 | Pacific | Bay-Valley | 40 | 72.50% | 85.00% | 95.00% | 95.00% |
| 12/21/2020 | Pacific | Honolulu | 14 | 50.00% | 57.14% | 64.29% | 64.29% |
| 12/21/2020 | Pacific | Los Angeles | 47 | 36.17% | 63.83% | 78.72% | 87.23% |
| 12/21/2020 | Pacific | Sacramento | 37 | 59.46% | 62.16% | 67.57% | 72.97% |
| 12/21/2020 | Pacific | San Diego | 44 | 47.73% | 68.18% | 86.36% | 90.91% |
| 12/21/2020 | Pacific | San Francisco | 208 | 48.56% | 82.21% | 89.90% | 95.19% |
| 12/21/2020 | Pacific | Santa Ana | 25 | 64.00% | 72.00% | 80.00% | 80.00% |
| 12/21/2020 | Pacific | Sierra Coastal | 85 | 85.88% | 88.24% | 88.24% | 92.94% |
| 12/21/2020 | Southern | Alabama | 48 | 27.08% | 85.42% | 87.50% | 93.75% |
| 12/21/2020 | Southern | Arkansas | 10 | 60.00% | 100.00% | 100.00% | 100.00% |
| 12/21/2020 | Southern | Dallas | 56 | 60.71% | 76.79% | 85.71% | 87.50% |
| 12/21/2020 | Southern | Ft. Worth | 13 | 30.77% | 30.77% | 38.46% | 38.46% |
| 12/21/2020 | Southern | Gulf Atlantic | 3509 | 93.59% | 96.87% | 98.52% | 99.26% |
| 12/21/2020 | Southern | Houston | 44 | 52.27% | 65.91% | 75.00% | 81.82% |
| 12/21/2020 | Southern | Louisiana | 31 | 38.71% | 67.74% | 80.65% | 83.87% |
| 12/21/2020 | Southern | Mississippi | 15 | 60.00% | 66.67% | 73.33% | 80.00% |
| 12/21/2020 | Southern | Oklahoma | 14 | 71.43% | 78.57% | 92.86% | 100.00% |
| 12/21/2020 | Southern | Rio Grande | 59 | 42.37% | 61.02% | 74.58% | 79.66% |
| 12/21/2020 | Southern | South Florida | 60 | 46.67% | 56.67% | 75.00% | 88.33% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 12/21/2020 | Southern | Suncoast | 284 | 41.55% | 55.28% | 84.86% | 88.38% |
| 12/21/2020 | Western | Alaska | 0 | Null% | Null% | Null% | Null% |
| 12/21/2020 | Western | Arizona | 57 | 47.37% | 80.70% | 82.46% | 84.21% |
| 12/21/2020 | Western | Central Plains | 21 | 61.90% | 71.43% | 80.95% | 90.48% |
| 12/21/2020 | Western | Colorado/Wyoming | 85 | 51.76% | 56.47% | 63.53% | 65.88% |
| 12/21/2020 | Western | Dakotas | 35 | 40.00% | 57.14% | 60.00% | 60.00% |
| 12/21/2020 | Western | Hawkeye | 23 | 65.22% | 86.96% | 86.96% | 91.30% |
| 12/21/2020 | Western | Mid-Americas | 175 | 92.57% | 95.43% | 96.57% | 96.57% |
| 12/21/2020 | Western | Nevada Sierra | 20 | 50.00% | 75.00% | 80.00% | 85.00% |
| 12/21/2020 | Western | Northland | 47 | 65.96% | 80.85% | 93.62% | 95.74% |
| 12/21/2020 | Western | Portland | 67 | 55.22% | 74.63% | 85.07% | 88.06% |
| 12/21/2020 | Western | Salt Lake City | 38 | 78.95% | 89.47% | 89.47% | 94.74% |
| 12/21/2020 | Western | Seattle | 67 | 53.73% | 82.09% | 89.55% | 94.03% |